B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of Texas

In re    __GTL (USA), Inc.__                      Case No.    __15-40248__

                             Debtor(s)            Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,169,431.00** | **2014 12 Months ending 12-31-14 Revenue** |
| **$20,130,812.00** | **2013 12 Months ending 12-31-13 Revenue** |
| **$21,297,684.00** | **2012 12 Months ending 12-31-12 Revenue** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          AMOUNT                     SOURCE

B7 (Official Form 7) (04/13)

2

---

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**None** ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Attachment 3b** | | **$0.00** | **$0.00** |

**None** ☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Attachment 3c** | | **$0.00** | **$0.00** |

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **GTL (USA), et al v. Kapai. et al., Cause No.<br>416-04314-2013** | | **District Court for the 41616 Judicial<br>District of Collin County, Texas** | |
| **AutoOpt Networks, Inc. v. GTL (USA), Inc., et al..<br>Cause No.<br>2:13-CV-06280-FSH-MAH** | | **U.S. District Court for the District of<br>New Jersey** | |
| **AutoOpt Nehvorks, Inc. v. GTL (USA), Inc., et al.,<br>Cause No. 3:14-CV-1252-D** | | **U.S. District Court for tbe Northern<br>District of Texas.** | |
| **GTL (USA). Inc. v. Dipesh Shah and AutoOpt<br>Networks. Inc., Cause No. 219-03654-2014** | | **District Court for the 2191 Judicial<br>District of Collin County, Texas** | |
| **AutoOpt Networks, Inc. v. Nokia Networks, Inc,,<br>et aL, Cause No. 429-04584-2014** | | **District Court for the 429th Judicial<br>District of Collin County, Texas.** | |

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **AutoOpt Networks, Inc. v. Nokia Networks, Inc., et al., Cause No. 3:14-CV-04565-D** | | **U.S. District Court for the Northern District of Texas** | |
| **GTL (USA), Inc .. v. Pervez Durrani, Cause No. 219-03498-2014** | | **District Court for the 219th Judicial District of Collin County, Texas** | |
| **Abdul Qureshi v. GTL USA, Inc, Civil Action No. 1:13-CV-4256-WSD** | **Age Discrimination Allegations** | **United States District Court for the Northern District of Georgia** | **Settled** |
| **Mohammed Khateeb Ahsan v. GTL (USA), Inc. Case No. 07-78681ML** | **Wage Claim (nonemployee)** | **California Labor Commission** | **Settled** |
| **Amanda Morreale v. GTL (USA), Inc., Cause No. 1:14-CV-02401-SHR** | **EEOC Claim** | **U.S. District Court for the Middle District of Pennsylvania** | **Pending** |
| **Mary Lou Boscardin** | **EEOC Claim** | **EEOC** | **Company is not aware of any action taken by EEOC** |
| **Candace A. Plank v. GTL USA, Inc.** | **EEOC** | **EEOC/Pennsylvania Human Relations Comission** | **Company is not aware of any action taken by EEOC** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                     4

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|------|---|
| ■ | |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|------|---|
| ■ | |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|------|---|
| ☐ | |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Estimated damages to rental cars not covered by insurance estimated at $130,000 \| Payable to Avis/Hertz** | **Miscellaneous** | |
| **Theft/Shrinkage Loss - amount unknown** | | |

### 9. Payments related to debt counseling or bankruptcy

| None | List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case. |
|------|---|
| ☐ | |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Culhane Meadows, PLLC 100 Crescent Court, Suite 700 Dallas, TX 75201** | **2/9/15** | **$50,000** |

### 10. Other transfers

| None | a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|------|---|
| ■ | |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

B7 (Official Form 7) (04/13)

5

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **CitiBank NA** | **MMA ***9719** | **Closed 12/31/2014 $50,000 transferred to Customer Deposit Account ***5992** |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Equipment Lessors** | **Various equipment held under "true lease" equipment leases is owned by lessor and not Debtor, subject to the terms of the lease.** | |

B7 (Official Form 7) (04/13)
6

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **702 Lisbon Road**<br>**Suite C**<br>**Camp Hill, PA 17011** | **Same** | **2008-2013** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                               7

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **GTL (Canada), Inc.** | **None (Canada entity)** | **5484 Tomken Road, Suite 14 Mississauga Ontario L4W 2Z6** | **Canadian Subsidiary** | **2008 - Present** |
| **GTL (SDV), Inc.** | | | **teminated 2013; sales subsidiary** | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                             ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Israeloff Trattner & Co CPAs PC 1225 Franklin Avenue Suite 200 GardenCity, NY 11530** | |
| **Global Value Add Inc 8765 Stockyard Drive Unit 101 Frisco, TX 75034** | **November 2013 to present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

B7 (Official Form 7) (04/13)                                                                                                                          8

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Israeloff Trattner & Co CPAs PC** | **1225 Franklin Avenue**<br>**Suite 200**<br>**GardenCity, NY 11530** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Israeloff Trattner & Co CPAs PC** | **1225 Franklin Avenue**<br>**Suite 200**<br>**GardenCity, NY 11530** |
| **Global Value Add Inc**<br>**November 2013 to present** | **8765 Stockyard Drive**<br>**Unit 101**<br>**Frisco, TX 75034** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Dun & Bradstreet**<br>**22761 Pacific Coast Highway**<br>**Malibu, CA 90265** | **Q3 2014** |
| **Chase Bank NA** | **Q4 2014** |
| **CitiBank NA** | |
| **Wells Fargo Insurance Services Inc.**<br>**6100 Fairview Road**<br>**10th Floor (28210) | PO Box 220748**<br>**Charlotte, NC 28222-0748** | **Q4 2014** |
| **Swingle Collins & Associates**<br>**13760 Noel Road**<br>**Ste. 600**<br>**Dallas, TX 75240** | **Q4 2014** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/2014** | **Israeloff Trattner & Co, CPAs PC** | **Quantity - Cost** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/2014** | **Israeloff Trattner & Co CPAs PC**<br>**1225 Franklin Avenue**<br>**Suite 200**<br>**GardenCity, NY 11530** |

B7 (Official Form 7) (04/13)                                                                                                                 9

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Sukanta Kumar Roy** | **Director** | |
| **Urmeet S. Juneja** | **SVP** | |
| **Rajiv R. Kamat** | **CFO** | |
| **GTL International, Ltd.**<br>**Clarendon House**<br>**2 Church Street**<br>**Hamilton HM 11, Bermuda** | | **100% Owner** |

---

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Urmeet S. Juneja**<br>**5200 Tennyson Parkway, Suite 200**<br>**Plano, TX 75024**<br>    **Senior Vice President** | **Salary/Annual Variable Bonus** | **Salary: $135,000 per annum**<br>**2014 Bonus and Incentive Pay:**<br>**$50,000** |
| **Rajiv R. Kamat**<br>**5200 Tennyson Parkway, Suite 200**<br>**Plano, TX 75024**<br>    **CFO** | **Salary/Annual Variable Bonus** | **Salary: $91,700 per annum**<br>**2014 Bonus and Incentive Pay:**<br>**$23,000** |

B7 (Official Form 7) (04/13)                                                                                                      10

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                        TAXPAYER IDENTIFICATION NUMBER (EIN)
**Debtor contributes to 401(k) Plan sponsored by Professional Employer**    **\*\*-\*\*\*9539**
**Organization (PEO) - Insperity PEO Services, L.P.**

\* \* \* \* \* \*

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **February 24, 2015**                     Signature   **/s/ Urmeet S. Juneja**
                                                              **Urmeet S. Juneja**
                                                              **Senior Vice President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

GTL (USA), Inc.
Data from 1st November 2014 to 18th February 2015
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No | ***-***-5992 | Account No | ***-***-5127 |
|---|---|---|---|---|---|---|---|---|---|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| Online | Online | 8-Jan-15 | 8-Jan-15 | 360 RE partners | deposit refund 360 RE partners | 1,725.00 | | - | 12.00 |
| check | 4770 | 29-Jan-15 | 11-Feb-15 | 3T Pro Inc | Inv # CW46286, CW46003 | | 2,880.72 | - | - |
| Check | 3682 | 10-Dec-14 | 16-Dec-14 | 3T Productions Inc | Inv # 45326/ CW45799/ CW45618 | | 2,470.77 | - | - |
| Check | 3717 | 26-Dec-14 | 6-Jan-15 | 3T Productions Inc | Inv # CW45891/ CW46123/ 45487 | | 2,398.33 | - | - |
| Check | 3662 | 20-Nov-14 | 4-Dec-14 | A G A Islamic Organisation Inc | Atlanta G/ H  Proj # 8067 | | 1,856.54 | - | - |
| Check | 3646 | 6-Nov-14 | 13-Nov-14 | A Shred 2 Pieces | Inv # 22049 | | 39.99 | - | - |
| Check | 3698 | 17-Nov-14 | 30-Dec-14 | A Shred 2 Pieces | Inv # 22603 | | 39.99 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | A4C.COM | Project Expenses | | 44.99 | - | - |
| Online | Online | 18-Nov-14 | 18-Nov-14 | A4C.COM | Data Cable purchase for Projects | | 70.12 | - | - |
| 12-Feb-15 | Online | Online | 12-Feb-15 | ABILENE SUITES | Hotel exps | | 119.58 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | ADOBE ECHOSIGN | Project Expenses | | 179.40 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | ADT SECURITY | Security- Skokie G/H - $57.99 | | 57.99 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | ADT SECURITY | Security- Plano office - $62.77 | | 62.77 | - | - |
| Online | Online | 2-Dec-14 | 2-Dec-14 | ADT SECURITY | Security- Skokie G/H - $57.99 | | 57.99 | - | - |
| Online | Online | 2-Dec-14 | 2-Dec-14 | ADT SECURITY | Security- Plano office - $62.77 | | 62.77 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | ADT SECURITY | Security- Skokie G/H - $57.99 | | 57.99 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | ADT SECURITY | Security- Plano office - $62.77 | | 62.77 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | ADT SECURITY | Security- Skokie G/H - $57.99 | | 57.99 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | ADT SECURITY | Security- Plano office - $62.77 | | 62.77 | - | - |
| Check | 3726 | 30-Dec-14 | 8-Jan-15 | AGA Islamic Organisation Inc | Atlanta G/H Proj # 8067 | | 1,936.73 | - | - |
| check | 4777 | 26-Jan-15 | 2-Feb-15 | AGA Islamic Organisation Inc | Proj # 8067 Atlanta G/H Rent | | 2,190.58 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | Amazon | Project Expenses | | 152.67 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | Amazon | Project Expenses | | 374.99 | - | - |
| Online | Online | 30-Dec-14 | 30-Dec-14 | Amazon | Project Expenses | | 59.99 | - | - |
| Online | Online | 2-Jan-15 | 2-Jan-15 | Amazon | Project Expenses | | 177.58 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | Amazon | Purchased wrongly , refund got in 1/14/15 | 59.99 | | - | - |
| Online | Online | 15-Jan-15 | 15-Jan-15 | Amazon | Project Expenses | | 122.35 | - | - |
| Check | 3648 | 6-Nov-14 | 17-Nov-14 | Ameren Illinois | A/c - 02372-10095 | | 45.42 | - | - |
| Check | 3690 | 12-Dec-14 | 24-Dec-14 | Ameren Illinois | A/c # 02372 - 10095 | | 125.06 | - | - |
| Check | 3719 | 24-Dec-14 | 6-Jan-15 | Ameren Illinois | Inv dt 12/17/2014 | | 195.15 | - | - |
| check | 4765 | 21-Jan-15 | 29-Jan-15 | Ameren Illinois | A/c # 02372-10095 | | 195.15 | - | - |
| WIRE | WIRE | 19-Nov-14 | 19-Nov-14 | American Express | Credit card for Flights & hotels | | 53,458.94 | - | - |
| WIRE | WIRE | 29-Dec-14 | 29-Dec-14 | American Express | Credit card for Flights & hotels | | 104,847.48 | - | - |
| WIRE | WIRE | 18-Nov-14 | 18-Nov-14 | Ascom | equip lease | | 20,166.41 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | Ascom Network Testng Inc | equip lease | | 14,652.66 | - | - |
| WIRE | WIRE | 11-Dec-14 | 11-Dec-14 | Ascom Network Testng Inc | equip lease | | 33,069.67 | - | - |
| WIRE | WIRE | 16-Jan-15 | 16-Jan-15 | Ascom Network Testng Inc | equip lease | | 23,665.23 | - | - |
| 5-Feb-15 | WIRE | WIRE | 5-Feb-15 | Ascom Network Testng Inc | equip lease | | 10,279.17 | - | - |
| ACH | ACH | 18-Dec-14 | 18-Dec-14 | Atiya & Rahil | Contract Charges | | 2,443.75 | - | - |
| ACH | ACH | 26-Nov-14 | 26-Nov-14 | Atmos Energy | Plano office Gas | | 45.00 | - | - |
| ACH | ACH | 22-Dec-14 | 22-Dec-14 | ATMOS ENERGY | Plano office Gas | | 110.59 | - | - |
| ACH | ACH | 26-Jan-15 | 26-Jan-15 | ATMOS ENERGY | Plano office Gas | | 158.48 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | AUTOZONE | Company Vehicle battery | | 312.28 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | AVIS | vehicle rental | | 76,152.66 | - | - |
| WIRE | WIRE | 5-Dec-14 | 5-Dec-14 | Avis Rent a Car | vehicle rental | | 4,949.17 | - | - |
| WIRE | WIRE | 23-Dec-14 | 23-Dec-14 | Avis Rent a Car | vehicle rental | | 122,635.55 | - | - |
| Online | Online | 30-Dec-14 | 30-Dec-14 | Avis Rent a Car | vehicle rental | | 269.39 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | Avis Rent a Car | vehicle rental | | 43.78 | - | - |
| Online | Online | 13-Jan-15 | 13-Jan-15 | Avis Rent a Car | vehicle rental | | 5.20 | - | - |
| Online | Online | 26-Jan-15 | 26-Jan-15 | Avis Rent a Car | vehicle rental | | 7.80 | - | - |
| WIRE | WIRE | 29-Jan-15 | 29-Jan-15 | Avis Rent a Car | vehicle rental | | 146,740.40 | - | - |
| 6-Feb-15 | WIRE | WIRE | 6-Feb-15 | Avis Rent a Car | vehicle rental | | 13,571.76 | - | - |
| 18-Feb-15 | Online | Online | 18-Feb-15 | Avis Rent a Car | vehicle rental | | 22.60 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | BAWARCHI BIRYANI POINT | Staff Lunch | | 30.49 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | Beetatek Inc. | Inv#2014BT09/ 2014BT09A - Outsourced Vendor payment | | 35,826.42 | - | - |
| WIRE | WIRE | 20-Jan-15 | 20-Jan-15 | Beetatek Inc. | DT Vendors | | 102,524.19 | - | - |

GTL (USA), Inc.
Data from 1st November 2014 to 18th February 2015
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***-***-5992 | | Account No ***-***-5127 | |
|---|---|---|---|---|---|---|---|---|---|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| Online | Online | 10-Nov-14 | 10-Nov-14 | BJBSH | Project Exps | | 85.00 | - | - |
| Check | 3638 | 6-Nov-14 | 13-Nov-14 | Bulldog Warehousing | Inv # 2656 | | 631.00 | - | - |
| Check | 3666 | 1-Dec-14 | 8-Dec-14 | Bulldog Warehousing | Plano Storage | | 631.00 | - | |
| check | 4758 | 2-Jan-15 | 9-Jan-15 | Bulldog Warehousing | Inv#2738 dt 1.1.15 | | 631.00 | - | - |
| 10-Feb-15 | check | 3740 | 3-Feb-15 | Bulldog Warehousing | Inv # 2784 | | 631.00 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | CAFE BAHAR | GTL Employee Lunch | | 105.18 | - | - |
| Check | 3636 | 6-Nov-14 | 12-Nov-14 | Carrington Coleman | B/N 315567, 315570B, 315571 | | 12,221.31 | - | - |
| Check | 3677 | 5-Dec-14 | 16-Dec-14 | Carrington Coleman | Inv # 316327 & 316328 | | 1,769.62 | - | - |
| Check | 3729 | 31-Dec-14 | 8-Jan-15 | Carrington Coleman | Inv # 316744 | | 13,355.00 | - | - |
| Online | Online | 18-Nov-14 | 18-Nov-14 | Cash Withdrawn - ATM | Cash withdrawal for Raman US Exps (Corporate HR) | | 200.00 | - | |
| Online | Online | 6-Nov-14 | 6-Nov-14 | CENY GLO | Project Expenses | | 87.92 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | Citi Bank | Bank charges | | 0.20 | - | - |
| Online | Online | 20-Nov-14 | 20-Nov-14 | Citi Bank | Bank Chrages | | 125.00 | - | - |
| Online | Online | 24-Nov-14 | 24-Nov-14 | Citi Bank | Bank charges | | 21.65 | - | - |
| Online | Online | 24-Nov-14 | 24-Nov-14 | Citi Bank | Bank charges | | 74.95 | - | - |
| Online | Online | 25-Nov-14 | 25-Nov-14 | Citi Bank | Bank charges | | 66.15 | - | - |
| Online | Online | 26-Nov-14 | 26-Nov-14 | Citi Bank | Bank charges reversed | 23.79 | | - | - |
| Online | Online | 26-Nov-14 | 26-Nov-14 | Citi Bank | Bank charges | | 0.20 | - | - |
| Online | Online | 26-Nov-14 | 26-Nov-14 | Citi Bank | Bank charges | | 10.00 | - | - |
| Online | Online | 9-Dec-14 | 9-Dec-14 | Citi Bank | Bank charges | | 0.20 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | Citi Bank | Bank charges | | 0.06 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | Citi Bank | Bank charges | | 0.06 | - | - |
| Online | Online | 13-Jan-15 | 13-Jan-15 | Citi Bank | Bank charges | | 1.04 | - | - |
| Online | Online | 15-Jan-15 | 15-Jan-15 | Citi Bank | Bank charge for lien | | 125.00 | - | - |
| Online | Online | 21-Jan-15 | 21-Jan-15 | Citi Bank | Bank charges | | 0.06 | - | - |
| Online | Online | 21-Jan-15 | 21-Jan-15 | Citi Bank | Bank charges | | 0.06 | - | |
| 10-Feb-15 | Online | | 10-Feb-15 | Citi Bank | Citi Bank Service Charges | | | - | 12.00 |
| 17-Feb-15 | WIRE | WIRE | 17-Feb-15 | Citi Bank | trf to Capital One | | | - | 60.00 |
| 17-Feb-15 | Online | Online | 17-Feb-15 | Citi Bank | Wire Charge for trf | | | - | 17.00 |
| Online | Online | 14-Nov-14 | 14-Nov-14 | Citi Bank Transfer | Transfer from a/c # 5992 to 5127 | | 250,000.00 | 250,000.00 | - |
| Check | 3668 | 2-Dec-14 | 9-Dec-14 | Citizen Energy Group | A/c # 1299283-389702 | | 199.83 | - | - |
| Check | 3714 | 23-Dec-14 | 29-Dec-14 | Citizen Energy Group | Inv dt 12/10/14 | | 411.72 | - | - |
| check | 4764 | 21-Jan-15 | 27-Jan-15 | Citizen Energy Group | A/c # 1299283-389702 | | 416.51 | - | - |
| Check | 3661 | 17-Nov-14 | 31-Dec-14 | City of Dallas | Mohammad Ali Police Report - Accident | | 6.00 | - | - |
| ACH | ACH | 17-Nov-14 | 17-Nov-14 | COMCAST | California G/H internet | | 212.65 | - | - |
| ACH | ACH | 28-Nov-14 | 28-Nov-14 | COMCAST | California G/H internet | | 124.07 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | COMCAST | California G/H internet | | 212.65 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | COMCAST | California G/H internet | | 74.95 | - | - |
| ACH | ACH | 29-Dec-14 | 29-Dec-14 | COMCAST | California G/H internet | | 124.07 | - | - |
| ACH | ACH | 16-Jan-15 | 16-Jan-15 | COMCAST | California G/H internet | | 220.67 | - | - |
| Online | Online | 20-Jan-15 | 20-Jan-15 | COMCAST | California G/H internet | | 91.88 | - | - |
| Online | Online | 21-Jan-15 | 21-Jan-15 | COMCAST | California G/H internet | | 76.95 | - | - |
| ACH | ACH | 28-Jan-15 | 28-Jan-15 | COMCAST | California G/H internet | | 124.07 | - | - |
| 5-Feb-15 | Online | Online | 5-Feb-15 | COMCAST OF INDIANA | Indiana G/H Internet | | 192.08 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | COMED | Skokie Guesthouse elect | | 168.80 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | COMED | Skokie Guesthouse elect | | 131.77 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | COMED | Skokie Guesthouse elect | | 183.69 | - | - |
| 5-Feb-15 | ACH | ACH | 5-Feb-15 | COMED | Skokie Guesthouse elect | | 184.96 | - | - |
| Check | 3651 | 7-Nov-14 | 12-Nov-14 | Commissioner of Taxation and Finance | Case ID # E-035246215-4 | | 636.36 | - | - |
| Check | 3737 | 31-Dec-14 | 12-Jan-15 | Commissioner of Taxation and Finance | L-042265144-1/ L-042265145-9/ L-042217365-9 | | 555.66 | - | |
| 12-Feb-15 | check | 3483 | check cancelled | Common Wealth of Massachusetts | IGTL Solutions (USA) - 2007 State Return Filing check cancelled | 833.03 | | - | - |
| 13-Feb-15 | check | 3712 | 23-Dec-14 | Communication Infrastructure Corporation | Check Stop payment on 2/13/15 - Reversed | 6,000.00 | | - | - |
| check | 4773 | 29-Jan-15 | 10-Feb-15 | Connex Systems | Inv # INV 43685 | | 29.25 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | CONSTANTCONTACT.CO | Project Expenses | | 5.33 | - | - |
| Online | Online | 9-Dec-14 | 9-Dec-14 | CONSTANTCONTACT.CO | Project Exps | | 5.33 | - | - |

GTL (USA), Inc.
Data from 1st November 2014 to 18th February 2015
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***.***-5992 Deposit | Withdraw | Account No ***.***-5127 Deposit | Withdraw |
|---|---|---|---|---|---|---|---|---|---|
| Online | Online | 7-Jan-15 | 7-Jan-15 | CONSTANTCONTACT.CO | Project Exps | | 5.33 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | CONSTANTCONTACT.CO | Project Expenses | | 5.33 | - | - |
| 4-Feb-15 | Online | Online | 4-Feb-15 | COSTCO.COM | Admin Exps | | 250.05 | - | - |
| Check | 3642 | 6-Nov-14 | 13-Nov-14 | CT Corporation | Inv # 12962622-RI | | 570.00 | - | - |
| Check | 3687 | 12-Dec-14 | 18-Dec-14 | CT Corporation | Inv # 13098224-RI | | 143.00 | - | - |
| Check | 3699 | 17-Nov-14 | 24-Dec-14 | Cumberland County Tax Bureau | Scott Devlin Yr 2013 | | 23.87 | - | - |
| Online | Online | 16-Jan-15 | 16-Jan-15 | CVS | project expenses | | 394.95 | - | - |
| Check | 3691 | 12-Dec-14 | 17-Dec-14 | CWLP | A/c - Cust # 00256757-164207400 | | 441.44 | - | - |
| check | 4775 | 21-Jan-15 | 2-Feb-15 | CWLP | A/c # 002256757-164207400 | | 355.79 | - | - |
| 17-Feb-15 | Online | Online | 17-Feb-15 | DAYS INN & SUITES | Hotel exps | | 119.78 | - | - |
| Check | 3669 | 3-Dec-14 | 12-Dec-14 | Department of Homeland Security | Judy Espiritu | | 580.00 | - | - |
| Check | 3670 | 3-Dec-14 | 12-Dec-14 | Department of Homeland Security | Judy Espirtu | | 1,225.00 | - | - |
| Check | 3671 | 3-Dec-14 | 9-Dec-14 | Department of Homeland Security | Attorney Fee - Judy Espiritu | | 2,350.00 | - | - |
| Check | 3701 | 18-Dec-14 | 29-Jan-15 | Department of Homeland Security | Judy Espirtu - EB2 Process PR | | 1,070.00 | - | - |
| Check | 3704 | 23-Dec-14 | Uncleared | Department of Homeland Security | Ghazali Khan H1B Ent | | 325.00 | - | - |
| Check | 3705 | 23-Dec-14 | Uncleared | Department of Homeland Security | Ghazali Khan H1B Ent ACWIA fee | | 1,500.00 | - | - |
| Check | 3723 | 30-Dec-14 | 15-Jan-15 | Department of Homeland Security | Md Gazali Khan - H1B Extn Basic | | 325.00 | - | - |
| Check | 3724 | 30-Dec-14 | check cancelled | Department of Homeland Security | Md Gazali Khan - H1B Extn ACWIA Fees | | 1,500.00 | - | - |
| ACH | ACH | 15-Jan-15 | 15-Jan-15 | Department of Homeland Security | Refund from Gahazli Khan | 1,000.00 | | - | - |
| Check | 3724 | 30-Dec-14 | check reversed | Department of Homeland Security | 3724 Cancelled | 1,500.00 | | - | - |
| check | 4766 | 28-Jan-15 | 13-Feb-15 | Department of Homeland Security | Sumit Verma - L2 Ext Fees | | 290.00 | - | - |
| Uncleared | check | 3743 | 3-Feb-15 | Department of Homeland Security | Sai Sireesh Mottamarri | | 1,500.00 | - | - |
| Uncleared | check | 3744 | 3-Feb-15 | Department of Homeland Security | Sai Sireesh Mottamarri | | 500.00 | - | - |
| Uncleared | check | 3745 | 3-Feb-15 | Department of Homeland Security | Sai Sireesh Mottamarri | | 325.00 | - | - |
| 13-Feb-15 | check | 4766 | 28-Jan-15 | Dept. of Homeland Security | Sumit Verma - L2 Ext Fees | | 290.00 | - | - |
| 17-Feb-15 | check | 4766 | check reversed | Dept. of Homeland Security | Check of Jan 15 considered also in Feb 15 cancelled | 290.00 | | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | DIGI INTERNATIONAL INC | Project Expenses | | 162.45 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | DIGI INTERNATIONAL INC | Project Expenses | | 162.45 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | DIGI INTERNATIONAL INC | Project Expenses | | 170.88 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | DIGI INTERNATIONAL INC | Project Expenses | | 170.88 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | DIGI INTERNATIONAL INC | Project Expenses | | 199.69 | - | - |
| Check | 3731 | 31-Dec-14 | 15-Jan-15 | Digital Discovery | Inv # 2004 dt 12/3/14 | | 389.70 | - | - |
| ACH | ACH | 2-Dec-14 | 2-Dec-14 | DISH NETWORK | Plano office cable | | 79.76 | - | - |
| ACH | ACH | 31-Dec-14 | 31-Dec-14 | DISH NETWORK | Plano office cable | | 79.76 | - | - |
| 2-Feb-15 | ACH | ACH | 2-Feb-15 | DISH NETWORK | Plano office cable | | 79.76 | - | - |
| Online | Online | 9-Dec-14 | 9-Dec-14 | DROPBOX | Refund form Dropbox against the payment done on 12/4/14 | 99.00 | | - | - |
| Check | 3676 | 5-Dec-14 | 12-Dec-14 | Duke Seth PLLC | Inv # 10.16.14 to 11.15.14 | | 2,000.00 | - | - |
| Check | 3703 | 23-Dec-14 | 30-Dec-14 | Duke Seth PLLC | Inv dt 12/16/14 | | 2,000.00 | - | - |
| check | 4771 | 29-Jan-15 | 3-Feb-15 | Duke Seth PLLC | Inv Period 12/15/14 - 1/22/15 | | 2,000.00 | - | - |
| Check | 3658 | 12-Nov-14 | check rever. - Jan'15 | Duquensne Light Company | A/c # 5001-849-058-001 | | 293.56 | - | - |
| Check | 3658 | 12-Nov-14 | check reversed | Duquensne Light Company | 3658 cancelled | 293.56 | | - | - |
| Online | Online | 29-Jan-15 | 29-Jan-15 | Duquensne Light Company | Refund of PA Guest utilities security deposit | 293.56 | | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | EAN Services LLC | Enterprise Canada payment made in US | | 548.17 | - | - |
| Check | 3695 | 16-Dec-14 | 22-Dec-14 | EAN Services LLC | Rental Agreement # 136955714 | | 549.59 | - | - |
| WIRE | WIRE | 12-Dec-14 | 12-Dec-14 | Electro Rent Corpoation | equip rental | | 1,603.00 | - | - |
| WIRE | WIRE | 13-Jan-15 | 13-Jan-15 | Electro Rent Corpoation | equip rental | | 4,062.63 | - | - |
| 5-Feb-15 | WIRE | WIRE | 5-Feb-15 | Electro Rent Corpoation | equip rental | | 9,028.06 | - | - |
| Online | Online | 5-Jan-15 | 16-Jan-15 | Enterprise | Security Deposit refund | 50,000.00 | | - | - |
| Online | Online | 29-Jan-15 | 29-Jan-15 | Enterprise Fleet Mgt Inc | Refund | 10,017.71 | | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | Enterprise Holding | Misc Receipts | 335.07 | | - | - |
| Check | 3649 | 6-Nov-14 | 17-Nov-14 | Equitable Gas | Bill # 38392271 | | 67.95 | - | - |
| WIRE | WIRE | 17-Nov-14 | 17-Nov-14 | ESA P Portfolio L.C | Hotels for Project | | 22,427.14 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | ESA P Portfolio L.C | Hotels for Project | | 30,967.32 | - | - |
| WIRE | WIRE | 11-Dec-14 | 11-Dec-14 | ESA P Portfolio L.C | Hotels for Project | | 17,852.91 | - | - |
| WIRE | WIRE | 24-Dec-14 | 24-Dec-14 | ESA P Portfolio L.C | Hotels for Project | | 32,226.36 | - | - |

GTL (USA), Inc.                                                                                                                   Attachment 3b
Data from 1st November 2014 to 18th February 2015
CitiBank NA

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***-***-5992 Deposit | Withdraw | Account No ***-***-5127 Deposit | Withdraw |
|---|---|---|---|---|---|---|---|---|---|
| WIRE | WIRE | 13-Jan-15 | 13-Jan-15 | ESA P Portfolio L.C | Hotels for Project | | 48,946.37 | - | - |
| WIRE | WIRE | 22-Jan-15 | 22-Jan-15 | ESA P Portfolio L.C | Hotels for Project | | 69,358.79 | - | - |
| WIRE | WIRE | 29-Jan-15 | 29-Jan-15 | ESA P Portfolio L.C | Hotels for Project | | 26,679.98 | - | - |
| Check | 3700 | 17-Nov-14 | 23-Dec-14 | Federal Express | 1-380-58221/ 1-383-34013/ 1-383-63427/ 1-379-56712/ 1-375-11045/ 2-850-72229/ 1-374-13941/ 1-377-83531/ 1-380-90182 | | 7,583.74 | - | - |
| check | 4762 | 13-Jan-15 | 16-Jan-15 | Federal Express | Inv # 1-399-21682/ 2-879-68383/ 1-391-12304/ 1-389-69556/ 1-388-56190/ 1-386-02417/ 1-385-64165/ 1-378-12522/ 1-372-42076/ 1-358-15289 | | 5,730.50 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | Fedex - 36.05, CA State - 12 | Misc Receipts - | 48.05 | | - | - |
| check | 4782 | 30-Jan-15 | 3-Feb-15 | Flashback Data LLC | 16442-12 | | 487.13 | - | - |
| Check | 3692 | 12-Dec-14 | 16-Dec-14 | Flashback data LLC | Inv # 16442-8/ 16442-9/ 16932-1/ 16932-2/ 16932-3 | | 1,257.71 | - | - |
| Check | 3730 | 31-Dec-14 | 9-Jan-15 | Flashback data LLC | Inv # 16442-11 & 16442-10 | | 527.73 | - | - |
| Check | 3637 | 6-Nov-14 | 13-Nov-14 | Fleckman & McGlynn PLLC | 3165_002M_14/ 3165_006M_1/ 3165_004M_14/ 3165_003M_13 | | 85,483.62 | - | - |
| Check | 3683 | 10-Dec-14 | 17-Dec-14 | Fleckman & McGlynn PLLC | 3165_002M_15/ 3165_003M_14/ 3165_004M/ 3165_006M_2/ 3165_007M_1 | | 98,538.95 | - | - |
| Check | 3720 | 26-Dec-14 | 5-Jan-15 | Fleckman & McGlynn PLLC | Inv # 3165_006M_03/ 3165_007M_02/ 3165_003M_15/ 3165_004M_17/ 3165_005M_7/ 3165_002M_16 | | 57,718.66 | - | - |
| check | 4781 | 30-Jan-15 | 4-Feb-15 | Fleckman & McGlynn PLLC | 3165_003M_17/ 3165_004M_19/ 3165_006M_5/ 3165_009M_1/ 3165_003M_16/ 3165_004M_18/ 3165_006M_4/ 3165_008M_1 | | 79,387.68 | - | - |
| ACH | ACH | 12-Dec-14 | 12-Dec-14 | FLEETCOR FDR | Universal Premium - Gas | | 26,441.63 | - | - |
| Check | 3659 | 17-Nov-14 | check rever. - Dec'14 | General Information Services Inc | Inv # 2014081476/ 2014101567/ 2014091496 | | 1,114.78 | - | - |
| Check | 3694 | 15-Dec-14 | 22-Dec-14 | General Information Services Inc | Inv # 2014081476/ 2014101567/ 2014091496 | | 1,149.78 | - | - |
| Check | 3659 | 17-Nov-14 | 17-Dec-14 | General Information Services Inc | ch # 3659 cancelled | 1114.78 | | - | - |
| Check | 3697 | 17-Nov-14 | 24-Dec-14 | Gilberto Garcia | Landscapping - Skokie G/H Proj # 8067 | | 510.00 | - | - |
| Check | 3639 | 6-Nov-14 | 12-Nov-14 | GKII Plano LP Phase II | Inv # GK2131 F200 | | 5,078.70 | - | - |
| Check | 3667 | 1-Dec-14 | 8-Dec-14 | GKII Plano LP Phase II | Plano office office rent | | 5,078.70 | - | - |
| check | 4759 | 2-Jan-15 | 12-Jan-15 | GKII Plano LP Phase II | GK2131 | | 5,092.70 | - | - |
| 10-Feb-15 | check | 3739 | 3-Feb-15 | GKII Plano LP Phase II | GK2131 | | 5,092.70 | - | - |
| Check | 3681 | 10-Dec-14 | 15-Dec-14 | Global Computer Supplies | L42149370101 | | 27,356.53 | - | - |
| Check | 3674 | 8-Jan-15 | 8-Jan-15 | Global Computer Supplies | bal return from Global Computers | 11.44 | | - | - |
| Check | 3674 | 5-Dec-14 | 16-Dec-14 | Global Crossing Conferencing | Inv # 903 | | 103.39 | - | - |
| Check | 3711 | 23-Dec-14 | 30-Dec-14 | Global Crossing Conferencing | Inv # 9034863752 | | 285.08 | - | - |
| check | 4778 | 29-Jan-15 | 6-Feb-15 | Global Crossing Conferencing | Inv # 9034930860 | | 24.95 | - | - |
| Online | Online | 5-Dec-14 | 5-Dec-14 | Indian Innovosource | Indian Employee | | 10,462.00 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-15 | Global Innvosource | Indian Employee | | 11,351.00 | - | - |
| Online | Online | 7-Jan-15 | 7-Jan-15 | Global Innvosource | Indian Employee | | 217.00 | - | - |
| Online | Online | 29-Jan-15 | 29-Jan-15 | Global Innvosource | Indian Employee | | 13,228.00 | - | - |
| Check | 3656 | 12-Nov-14 | check rever. - Dec'14 | Global Value Add Inc | Inv # 1797 | | 1,250.00 | - | - |
| ACH | ACH | 5-Dec-14 | 5-Dec-14 | Global Value Add Inc | Ch # 3656 was bounced hence ACH done with bk charges $12 | | 1,262.00 | - | - |
| Check | 3656 | 12-Nov-14 | 17-Dec-14 | Global Value Add Inc | ch # 3656 cancelled | 1250 | | - | - |
| Check | 3707 | 23-Dec-14 | 30-Dec-14 | Global Value Add Inc | Inv # 1894 | | 1,250.00 | - | - |
| Check | 3721 | 26-Dec-14 | 30-Dec-14 | Global Value Add Inc | Inv # 1895 | | 1,250.00 | - | - |
| Check | 3655 | 12-Nov-14 | check cancelled | Great America Financial Services | Inv # 16015703 | | - | - | - |
| Check | 3713 | 23-Dec-14 | 29-Dec-14 | Great America Financial Services | Inv # 16151940 | | 268.16 | - | - |
| Check | 3735 | 31-Dec-14 | 9-Jan-15 | Great America Financial Services | Inv # 16291737 | | 356.24 | - | - |
| check | 4772 | 29-Jan-15 | 3-Feb-15 | Great America Financial Services | Inv # 1643113 | | 268.16 | - | - |
| Online | Online | 3-Dec-14 | 3-Dec-14 | Green Mountain Energy | #8067 Plano G/H elect | | 197.47 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | Green Mountain Energy | #8067 Plano G/H elect | | 109.58 | - | - |
| Check | 3708 | 23-Dec-14 | 30-Dec-14 | Green Mountain Energy | Inv dt Dec 11 2014 | | 300.99 | - | - |
| Online | Online | 31-Dec-14 | 31-Dec-14 | Green Mountain Energy | #8067 Plano G/H elect | | 300.28 | - | - |
| check | 4780 | 29-Jan-15 | 4-Feb-15 | Green Mountain Energy | Inv # 124003897620 | | 78.08 | - | - |
| Online | Online | 30-Jan-15 | 30-Jan-15 | Green Mountain Energy | #8067 Plano G/H elect | | 332.31 | - | - |
| WIRE | WIRE | 26-Nov-14 | 26-Nov-14 | GTL (USA) Inc. | Trf from Citi bank # 5992 to J P Morgan chase bank | | 150,000.00 | - | - |

GTL (USA), Inc.
Data from 1st November 2014 to 18th February 2015
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No | ***-***-5992 | Account No | ***-***-5127 |
|------|-----------|------|---------|-------------|-------------|------------|--------------|------------|--------------|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| WIRE | WIRE | 4-Dec-14 | 4-Dec-14 | GTL (USA) Inc. | Trf from GTL JP Morgan Chase Bank | 34,000.00 | | - | - |
| WIRE | WIRE | 8-Dec-14 | 15-Dec-14 | GTL (USA) Inc. | Trf from GTL JP Morgan Chase Bank | 50,000.00 | | - | - |
| WIRE | WIRE | 12-Dec-14 | 12-Dec-14 | GTL (USA) Inc. | Trf from Citi bank # 5992 to J P Morgan chase bank | | 205,000.00 | - | - |
| WIRE | WIRE | 5-Jan-15 | 5-Jan-15 | GTL (USA) Inc. | Transfer to GTL JP Morgan Chase Bank a/c | | 400,000.00 | - | - |
| 17-Feb-15 | WIRE | WIRE | 17-Feb-15 | GTL (USA) Inc. | Trf to GTL Captal One Acct | | 500,000.00 | - | - |
| 17-Feb-15 | WIRE | WIRE | 17-Feb-15 | GTL (USA) Inc. | Trf to GTL Captal One Acct | | 1,000,000.00 | - | - |
| 18-Feb-15 | WIRE | WIRE | 18-Feb-15 | GTL (USA) Inc. | Trf from Citi bank a/c 5992 to GTL Captal One Acct DIP Inward | | 19,856.88 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Contractors | Rahil, Atiya & Pam | | 2,762.50 | - | - |
| ACH | ACH | 17-Nov-14 | 17-Nov-14 | GTL Contractors | Rahil & Atiya Contractors | | 2,983.48 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Per Diem Muhammad Sami | | 1,290.00 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Per Diem | | 5,000.00 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | PR Reimb_Raman,Claire & Manoj | | 5,694.26 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Duplicate PR Reimb_Raman,Claire & Manoj | | 5,694.26 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Expense Reimbursement | | 8,125.26 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Perdiem - Judy, Ade & Robert | | 8,475.00 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | GTL Employees | Vehicle Allowance | | 11,958.56 | - | - |
| ACH | ACH | 14-Nov-14 | 14-Nov-14 | GTL Employees | Saptarshi Laskar Advance against salary | | 1,500.00 | - | - |
| ACH | ACH | 17-Nov-14 | 17-Nov-14 | GTL Employees | Expense Reimbursement | | 9,302.51 | - | - |
| ACH | ACH | 17-Nov-14 | 17-Nov-14 | GTL Employees | Perdiem - Judy, Ade,Robert & Walid | | 9,975.00 | - | - |
| ACH | ACH | 18-Nov-14 | 18-Nov-14 | GTL Employees | Perdiem - Aurangazeb | | 1,500.00 | - | - |
| ACH | ACH | 18-Nov-14 | 18-Nov-14 | GTL Employees | Perdiem - Walid Mustafa | | 1,500.00 | - | - |
| ACH | ACH | 18-Nov-14 | 18-Nov-14 | GTL Employees | Perdiem - Claire & Gazali | | 2,050.00 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | GTL Employees | Vehicle allowance | | 6,531.85 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | GTL Employees | Perdiem | | 8,450.00 | - | - |
| ACH | ACH | 2-Dec-14 | 2-Dec-14 | GTL Employees | Rahil & Atiya Contractors | | 2,550.00 | - | - |
| ACH | ACH | 2-Dec-14 | 2-Dec-14 | GTL Employees | Perdiem - Aurangazeb & Walid Mustafa | | 3,000.00 | - | - |
| ACH | ACH | 2-Dec-14 | 2-Dec-14 | GTL Employees | Expense Reimbursement | | 3,013.67 | - | - |
| ACH | ACH | 2-Dec-14 | 2-Dec-14 | GTL Employees | Vehicle allowance | | 4,355.91 | - | - |
| ACH | ACH | 3-Dec-14 | 3-Dec-14 | GTL Employees | Expense Reimbursement | | 2,837.74 | - | - |
| ACH | ACH | 3-Dec-14 | 3-Dec-14 | GTL Employees | Dual Pay | | 5,000.00 | - | - |
| ACH | ACH | 8-Dec-14 | 19-Dec-14 | GTL Employees | Prabhesh & Sumit Veh. Allow | | 2,500.53 | - | - |
| ACH | ACH | 11-Dec-14 | 11-Dec-14 | GTL Employees | Teguh - Transmedia Nov'14 invoice | | 11,730.00 | - | - |
| ACH | ACH | 18-Dec-14 | 18-Dec-14 | GTL Employees | Expense Reimbursement | | 4,173.92 | - | - |
| ACH | ACH | 18-Dec-14 | 18-Dec-14 | GTL Employees | Perdiem | | 15,950.00 | - | - |
| ACH | ACH | 31-Dec-14 | 31-Dec-14 | GTL Employees | Rahil & Atiya Contractors | | 3,187.50 | - | - |
| ACH | ACH | 31-Dec-14 | 31-Dec-14 | GTL Employees | Expense Reimbursement | | 3,630.92 | - | - |
| ACH | ACH | 31-Dec-14 | 31-Dec-14 | GTL Employees | Per Diem | | 8,450.00 | - | - |
| ACH | ACH | 31-Dec-14 | 31-Dec-14 | GTL Employees | Vehicle allowance | | 14,960.13 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | GTL Employees | Perdiem _Shailendar | | 780.00 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | GTL Employees | Per Diem | | 4,480.00 | - | - |
| ACH | ACH | 5-Jan-15 | 5-Jan-15 | GTL Employees | Md Gazali Khan - Perdiem | | 1,500.00 | - | - |
| ACH | ACH | 20-Jan-15 | 20-Jan-15 | GTL Employees | Kelly L Brcka Expense Reimbursement | | 286.87 | - | - |
| ACH | ACH | 20-Jan-15 | 20-Jan-15 | GTL Employees | Expense Reimbursement | | 1,557.40 | - | - |
| ACH | ACH | 20-Jan-15 | 20-Jan-15 | GTL Employees | Rahil & Atiya Contractors | | 2,921.87 | - | - |
| ACH | ACH | 20-Jan-15 | 20-Jan-15 | GTL Employees | Perdiem | | 9,970.00 | - | - |
| 2-Feb-15 | ACH | ACH | 2-Feb-15 | GTL Employees | Expense Reimbursement | | 1,956.62 | - | - |
| 3-Feb-15 | ACH | ACH | 3-Feb-15 | GTL Employees | Perdiem Dual Role | | 1,510.00 | - | - |
| 3-Feb-15 | ACH | ACH | 3-Feb-15 | GTL Employees | Perdiem | | 5,220.00 | - | - |
| 4-Feb-15 | ACH | ACH | 4-Feb-15 | GTL Employees | Perdiem | | 3,000.00 | - | - |
| 17-Feb-15 | ACH | ACH | 17-Feb-15 | GTL Employees | Adv. to GTI Empl. For Gas | | 10,500.00 | - | - |
| 18-Feb-15 | ACH | ACH | 18-Feb-15 | GTL Employees | GTL Employee Expenses | | 6,976.58 | - | - |
| WIRE | WIRE | 2-Dec-14 | 2-Dec-14 | GTL Europe Limited | TRf from GTL Europe | 2,982.40 | | - | - |
| Online | Online | 23-Jan-15 | 23-Jan-15 | GTL Limited | for Indian Employee | | 3,163.00 | - | - |
| Online | Online | 12-Dec-14 | 12-Dec-14 | GTL Limited | D/N - Gaurav Salary | | 14,907.00 | - | - |
| Online | Online | 29-Jan-15 | 29-Jan-15 | GTL Limited | Resource cost | | 3,283.00 | - | - |

GTL (USA), Inc.  
Data from 1st November 2014 to 18th February 2015  
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***-***-5992 Deposit | Withdraw | Account No ***-***-5127 Deposit | Withdraw |
|---|---|---|---|---|---|---|---|---|---|
| Check | 3673 | 5-Dec-14 | 16-Dec-14 | Habbu & Park Inc | Inv # 14-C-14108 | | 3,270.00 | - | - |
| Online | Online | 13-Jan-15 | 13-Jan-15 | HAHN AIR | Project Exps | | 52.00 | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | HKSUPERLAPT | Project Exps | | 169.99 | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | Hotels.com | Refund | 103.80 | | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | Hotels.com | Hotel exps | | 61.35 | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | Hotels.com | Hotel exps | | 103.80 | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | Hotels.com | Hotel exps | | 122.70 | - | - |
| 11-Feb-15 | Online | Online | 11-Feb-15 | HOWARD JOHNSON INN | Project Exps - Hotels | | 57.99 | - | - |
| 6-Feb-15 | check | 3746 | 3-Feb-15 | Iftekhan Ul Haq | Attorney Fees - Sai Sireesh Mottamarri | | 1,000.00 | - | - |
| Check | 3643 | 6-Nov-14 | 13-Nov-14 | Iftekhar Ul Haq | Attorney Fee - Saptarshi Laskar LCA | | 300.00 | - | - |
| Check | 3644 | 6-Nov-14 | 13-Nov-14 | Iftekhar Ul Haq | Attorney Fee - Deepa Paul LCA | | 300.00 | - | - |
| Check | 3645 | 6-Nov-14 | 13-Nov-14 | Iftekhar Ul Haq | Attorney Fee - LCA Rahul Vashit | | 300.00 | - | - |
| Check | 3702 | 19-Dec-14 | 24-Dec-14 | Iftekhar Ul Haq | EB2- Raj Chhabra - Attorney fees 1st stage | | 2,000.00 | - | - |
| Check | 3706 | 23-Dec-14 | 2-Jan-15 | Iftekhar Ul Haq | Attorney Fee - Ghazali Khan H1B Ent | | 1,000.00 | - | - |
| Check | 3725 | 30-Dec-14 | 6-Jan-15 | Iftekhar Ul Haq | Md Gazali Khan - Attorney Fees | | 1,000.00 | - | - |
| check | 4767 | 28-Jan-15 | 6-Feb-15 | Iftekhar Ul Haq | Sumit Verma - L2 Ext Fees Attorney Fees | | 650.00 | - | - |
| check | 4768 | 29-Jan-15 | 6-Feb-15 | Iftekhar Ul Haq | Vijay Chaudhary - EB2 PR | | 2,000.00 | - | - |
| check | 4769 | 29-Jan-15 | 6-Feb-15 | Iftekhar Ul Haq | Manoj Thomas - LCA Attorney Fees | | 300.00 | - | - |
| Online | Online | 10-Nov-14 | 10-Nov-14 | IL STATE | Project Expenses | | 1.00 | - | - |
| Online | Online | 10-Nov-14 | 10-Nov-14 | IL STATE | Project Expenses | | 5.00 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | IMPACT COMPUTERS | Project Expenses | | 113.22 | - | - |
| ACH | ACH | 3-Dec-14 | 3-Dec-14 | Indianapolis Power & Light Company | Indianapolis G/H Electricity | | 728.15 | - | - |
| check | 4763 | 21-Jan-15 | 29-Jan-15 | Indianapolis Power & Light Company | Acct # 1661043 | | 170.93 | - | - |
| ACH | ACH | 12-Nov-14 | 12-Nov-14 | Insperity | payroll processing | | 3,657.43 | - | - |
| ACH | ACH | 14-Nov-14 | 14-Nov-14 | Insperity | payroll processing | | 201,699.54 | - | - |
| WIRE | WIRE | 26-Nov-14 | 26-Nov-14 | Insperity | payroll processing | | 205,000.00 | - | - |
| WIRE | WIRE | 22-Dec-14 | 22-Dec-14 | Insperity | Refund of Advance payment from Insperity | 31,727.19 | | - | - |
| ACH | ACH | 30-Dec-14 | 30-Dec-14 | Insperity | payroll processing | | 168,736.50 | - | - |
| Check | 3738 | 31-Dec-14 | 12-Jan-15 | Insperity | Inv # U6414113014/ U6414103114 | | 4,140.76 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | Insperity | payroll processing | | 1,927.29 | - | - |
| check | 3738 | 31-Dec-14 | 12-Jan-15 | Insperity | Inv # U6414113014/ U6414103114 | | 4,140.00 | - | - |
| ACH | ACH | 15-Jan-15 | 15-Jan-15 | Insperity | payroll processing | | 167,908.11 | - | - |
| ACH | ACH | 29-Jan-15 | 29-Jan-15 | Insperity | payroll processing | | 177,475.50 | - | - |
| 11-Feb-15 | ACH | ACH | 11-Feb-15 | Insperity | payroll processing | | 2,263.88 | - | - |
| 12-Feb-15 | Online | Online | 12-Feb-15 | Insperity | Salary - GTI Employees | | 157,703.08 | - | - |
| Online | Online | 4-Dec-14 | 4-Dec-14 | Internet Charges | Internet & Communication | | 99.00 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | INTUIT | quickbase application | | 13.75 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | INTUIT | quickbase application | | 2,579.28 | - | - |
| Online | Online | 24-Nov-14 | 24-Nov-14 | Intuit | IT Expenses | | 101.64 | - | - |
| Online | Online | 3-Dec-14 | 3-Dec-14 | INTUIT | quickbase application | | 2,813.80 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | INTUIT | quickbase application | | 2,813.80 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | INTUIT | quickbase application | | 2,813.80 | - | - |
| Online | Online | 15-Jan-15 | 15-Jan-15 | IRS | IRS withdrew the lien amount for pending tax | | 82,632.03 | - | - |
| Online | Online | 22-Jan-15 | 22-Jan-15 | IRS | IRS withdrew @1.15.15 - lien amt. for pending tax/ amt refunded @1.22.15 | 82,632.03 | | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | J2 Global (Fax.com) | fax service | | 10.00 | - | - |
| Online | Online | 13-Nov-14 | 13-Nov-14 | J2 Global (Fax.com) | Fax used by Travel Desk | | 10.00 | - | - |
| Online | Online | 17-Nov-14 | 17-Nov-14 | J2 Global (Fax.com) | Fax used by Travel Desk | | 16.95 | - | - |
| Online | Online | 2-Dec-14 | 2-Dec-14 | J2 Global (Fax.com) | fax service | | 4.95 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | J2 Global (Fax.com) | fax service | | 16.95 | - | - |
| Online | Online | 31-Dec-14 | 31-Dec-14 | J2 Global (Fax.com) | fax service | | 4.95 | - | - |
| Online | Online | 15-Jan-15 | 15-Jan-15 | J2 Global (Fax.com) | fax service | | 16.95 | - | - |
| 2-Feb-15 | Online | Online | 2-Feb-15 | J2 Global (Fax.com) | fax service | | 4.95 | - | - |
| 18-Feb-15 | Online | Online | 18-Feb-15 | J2 Global (Fax.com) | Fax used by Travel Desk | | 16.95 | - | - |
| Check | 3647 | 6-Nov-14 | 17-Nov-14 | Jan Pro Cleaning Systems | Inv # 51240 | | 611.61 | - | - |
| Check | 3689 | 12-Dec-14 | 18-Dec-14 | Jan Pro Cleaning Systems | Inv # 51775 & 51532 | | 774.29 | - | - |

GTL (USA), Inc.                                                                                                                                    Attachment 3b
Data from 1st November 2014 to 18th February 2015
CitiBank NA

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***-***-5992 | | Account No ***-***-5127 | |
|------|-----------|------|---------|-------------|-------------|---------|---------|---------|---------|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| check | 4776 | 21-Jan-15 | 28-Jan-15 | Jan Pro Cleaning Systems | Inv # 52300 | | 611.61 | - | |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | JDSU | Inv # 294836694 | | 4,248.81 | - | - |
| WIRE | WIRE | 7-Jan-15 | 7-Jan-15 | JDSU | Inv # 294870090 & CN # 294867072 | | 119,794.86 | - | - |
| WIRE | WIRE | 30-Jan-15 | 30-Jan-15 | JDSU | Software License | | 98,564.66 | - | - |
| 6-Feb-15 | WIRE | WIRE | 6-Feb-15 | JDSU | Software License | | 43,581.45 | - | - |
| check | 4779 | 29-Jan-15 | Check Stop Payment on 2/13/15 | Kadakkal Staffing LLC | Inv # 000201 & 000211 | | 1,400.00 | - | |
| 13-Feb-15 | check | 4779 | 29-Jan-15 | Kadakkal Staffing LLC | Check Stop payment on 2/13/15 - Reversed | 1,400.00 | | - | |
| Online | Online | 13-Nov-14 | 13-Nov-14 | KELLY PRINTING SUPPLIE | Project Expenses | | 247.90 | - | - |
| Check | 3640 | 6-Nov-14 | 12-Nov-14 | Kenneth L Maun, Tax Assessor Collector | A/c # P900021140481 | | 3,206.52 | - | - |
| 13-Feb-15 | WIRE | WIRE | 13-Feb-15 | Kulbhushan Singh | Adv. to GTI Empl. For Gas | | 2,500.00 | - | |
| Online | Online | 14-Nov-14 | 14-Nov-14 | LAPTOP BATTERY ONE | Project Expenses | | 91.80 | - | - |
| ACH | ACH | 4-Nov-14 | 4-Nov-14 | Larry Keer | Skokie G/H Rent | | 2,750.00 | - | - |
| ACH | ACH | 17-Dec-14 | 17-Dec-14 | Larry Keer | Skokie G/H Rent | | 2,750.00 | - | - |
| ACH | ACH | 5-Jan-15 | 5-Jan-14 | Larry Keer | Skokie G/H Rent | | 2,750.00 | - | - |
| 5-Feb-15 | ACH | ACH | 5-Feb-15 | Larry Keer | Skokie G/H Rent | | 2,750.00 | - | - |
| WIRE | WIRE | 14-Nov-14 | 14-Nov-14 | Lawson Travels Inc | Flights | | 2,007.48 | - | - |
| Online | Online | 13-Nov-14 | 13-Nov-14 | LCD TECH 889 | Repair Laptop | | 123.42 | - | - |
| ACH | ACH | 4-Nov-14 | 4-Nov-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,726.54 | - | - |
| ACH | ACH | 4-Nov-14 | 4-Nov-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,883.57 | - | - |
| ACH | ACH | 5-Dec-14 | 5-Dec-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,728.38 | - | - |
| ACH | ACH | 5-Dec-14 | 5-Dec-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,885.51 | - | - |
| ACH | ACH | 5-Jan-15 | 5-Jan-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,730.50 | - | - |
| ACH | ACH | 5-Jan-15 | 5-Jan-14 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,887.65 | - | - |
| 3-Feb-15 | ACH | ACH | 3-Feb-15 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,730.23 | - | - |
| 3-Feb-15 | ACH | ACH | 3-Feb-15 | Legacy Apartmentrent | G/H at Plano - 8067 | | 1,887.09 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | MBC Management | Spring field Guesthouse | | 2,100.00 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | MBC Management | Spring field Guesthouse | | 2,100.00 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | MBC Management | Spring field Guesthouse | | 2,100.00 | - | - |
| 2-Feb-15 | ACH | ACH | 2-Feb-15 | MBC Management | Spring field Guesthouse | | 1,725.00 | - | - |
| Uncleared | check | 3748 | ck Stop Payment on 2/13 | Md. K Ahsan & Law of Nadeem H Makada | Case # 07-78681-ML | | 5,937.50 | - | - |
| 13-Feb-15 | WIRE | WIRE | 13-Feb-15 | MD.NADEEM RAZA ULHAQ | Adv. to GTI Empl. For Gas | | 2,000.00 | - | - |
| WIRE | WIRE | 23-Dec-14 | 23-Dec-14 | Melick&PorterLLP | Sonya Crocket Payment | | 25,000.00 | - | - |
| Check | 3679 | 5-Dec-14 | 15-Dec-14 | Michael Grossman | Inv # 101 | | 4,987.50 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | MICRO CENTER | Proj - Laptop Purchased | | 9,926.31 | - | - |
| 5-Feb-15 | WIRE | WIRE | 5-Feb-15 | Microlease Inc | scanner rent | | 28,906.07 | - | - |
| 6-Feb-15 | WIRE | WIRE | 6-Feb-15 | Microlease Inc | scanner rent | | 14,988.35 | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | MILLS FLEET FARM | Project Expenses | | 47.75 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | Misc Receipts | Receipts from Chubb Insurance | 500.00 | | - | - |
| Check | 3635 | 6-Nov-14 | 12-Nov-14 | Mohammed & Ahsan & Law offices of Nadeem H Makada | Case # 07 - 78681 ML | | 5,937.50 | - | - |
| Check | 3686 | 15-Dec-14 | 18-Dec-14 | Mohammed K Ahasan & Law ofices of Na | Case # 07-78681 ML | | 5,937.50 | - | - |
| check | 4760 | 2-Jan-15 | 16-Jan-15 | Mohammed K Ahasan & Law ofices of Na | Case # 07-78681 ML | | 5,937.50 | - | - |
| 13-Feb-15 | check | 3748 | 3-Feb-15 | Mohemmad K Ahsan & Law of Nadeem H | Check Stop payment on 2/13/15 - Reversed | 5,937.50 | | - | - |
| Check | 3660 | 14-Nov-14 | check rever. - Jan'15 | Monster | Inv # 5782286-3/ 5626251-9 | | 745.79 | - | - |
| Check | 3718 | 26-Dec-14 | 5-Jan-15 | Monster | 5626251-10/ 2782286-4/ 5626251-11/ 2782286-5 | | 1,491.58 | - | - |
| check | 3660 | 14-Nov-14 | check reversed | Monster | Inv # 5782286-3/ 5626251-9 | 745.79 | | - | - |
| 5-Feb-15 | Online | Online | 5-Feb-15 | NATIONAL TELESYSTEMS | Admin Exps - Plano office telephone | | 111.81 | - | - |
| Check | 3680 | 5-Dec-14 | 19-Dec-14 | Nevill Document Solutions | Inv # 55R1147463 | | 40.05 | - | - |
| Check | 3709 | 23-Dec-14 | 30-Dec-14 | Nevill Document Solutions | Inv # 55R1157267 | | 488.12 | - | - |
| Check | 3716 | 24-Dec-14 | 5-Jan-15 | Nevill Document Solutions | Inv # 12793278 & 12860319 | | 419.42 | - | - |
| ACH | ACH | 10-Nov-14 | 10-Nov-14 | Nicor Gas | Skokie, IL guest house - gas | | 62.41 | - | - |
| ACH | ACH | 10-Dec-14 | 10-Dec-14 | Nicor Gas | Skokie, IL guest house - gas | | 155.74 | - | - |
| ACH | ACH | 9-Jan-15 | 9-Jan-15 | Nicor Gas | Skokie, IL guest house - gas | | 249.61 | - | - |
| 11-Feb-15 | ACH | ACH | 11-Feb-15 | Nicor Gas | Skokie, IL guest house - gas | | 430.11 | - | - |
| Op Bal | Op Bal | 1-Nov-14 | | Opening Balance | | | | - | - |

GTL (USA), Inc.  
Data from 1st November 2014 to 18th February 2015  
CitiBank NA

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***.***-5992 Deposit | Account No ***.***-5992 Withdraw | Account No ***.***-5127 Deposit | Account No ***.***-5127 Withdraw |
|---|---|---|---|---|---|---|---|---|---|
| WIRE | WIRE | 15-Jan-15 | 15-Jan-15 | ORIGIN TO FUTURE INC | Inv # 1160 | | 9,275.00 | - | - |
| 5-Feb-15 | WIRE | WIRE | 5-Feb-15 | ORIGIN TO FUTURE INC | Inv # 1177 | | 45,617.00 | - | - |
| ACH | ACH | 14-Nov-14 | 14-Nov-14 | PAYCHEX | payroll processing | | 40.00 | - | - |
| ACH | ACH | 12-Dec-14 | 12-Dec-14 | PAYCHEX | payroll processing | | 40.00 | - | - |
| ACH | ACH | 16-Jan-15 | 16-Jan-15 | PAYCHEX | payroll processing | | 40.00 | - | - |
| 13-Feb-15 | ACH | ACH | 13-Feb-15 | PAYCHEX | payroll processing | | 40.00 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | PAYPAL | Project Exps | | 46.32 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | PCIA | Mkt exps - secure a booth for wireless infrastructure ( Raj) | | 4,000.00 | - | - |
| Check | 3693 | 12-Dec-14 | 22-Dec-14 | PCTEL Inc | Inv # 16015 | | 4,196.00 | - | - |
| Check | 3734 | 31-Dec-14 | 12-Jan-15 | PCTEL Inc | Inv #16466 | | 2,210.00 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | PENSKE TRK LSG | Cargo Service from PA G/H to Chicago G/H | | 611.25 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | PENTON BUS ONLIN | Project Expenses | | 169.00 | - | - |
| Online | Online | 4-Dec-14 | 4-Dec-14 | Peoples Gas | Refund from PA G/H Utilities company | 316.76 | | - | - |
| ACH | ACH | 7-Nov-14 | 7-Nov-14 | PITNEY BOWES POSTAGE | postage meter equip rental | | 50.00 | - | - |
| ACH | ACH | 19-Dec-14 | 19-Dec-14 | PITNEY BOWES POSTAGE | postage meter equip rental | | 50.00 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | PITNEY BOWES POSTAGE | postage meter equip rental | | 78.79 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | PITNEY BOWES POSTAGE | postage meter equip rental | | 50.00 | - | - |
| 4-Feb-15 | ACH | ACH | 4-Feb-15 | PITNEY BOWES POSTAGE | postage meter equip rental | | 50.00 | - | - |
| WIRE | WIRE | 6-Nov-14 | 6-Nov-14 | Premium Assignment Corporation | insurance | | 23,221.36 | - | - |
| WIRE | WIRE | 5-Jan-15 | 5-Jan-14 | Premium Assignment Corporation | insurance | | 19,243.95 | - | - |
| 3-Feb-15 | WIRE | WIRE | 3-Feb-15 | Premium Assignment Corporation | insurance | | 19,243.95 | - | - |
| Check | 3657 | 12-Nov-14 | check rever. - Jan'15 | Pure Health Solutions Inc | Inv # 5328974 | | 194.85 | - | - |
| Check | 3657 | 12-Nov-14 | check reversed | Pure Health Solutions Inc | 3657 cancelled | 194.85 | | - | - |
| 11-Feb-15 | check | 3742 | 3-Feb-15 | Pure Health Solutions Inc | Inv # 5453877 | | 229.85 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | Raman Iyer | Advance given to Ram Iyer-Corp | | 100.00 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | Raman Iyer | Advance given to Ram Iyer-Corp | | 400.00 | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | RE360 | PA Guesthouse Utilities | | 425.08 | - | - |
| Check | 3684 | 10-Dec-14 | 18-Dec-14 | RE360 | Inv # 193 | | 515.44 | - | - |
| ACH | ACH | 4-Nov-14 | 4-Nov-14 | RED DOOR | Indianapolis rent | | 1,650.00 | - | - |
| ACH | ACH | 3-Dec-14 | 3-Dec-14 | RED DOOR | Indianapolis rent | | 1,766.65 | - | - |
| ACH | ACH | 5-Jan-15 | 5-Jan-14 | RED DOOR | Indianapolis rent | | 2,333.75 | - | - |
| 4-Feb-15 | ACH | ACH | 4-Feb-15 | RED DOOR | Indianapolis rent | | 1,810.00 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | Reliant Energy | Elec Plano Guest House | | 795.39 | - | - |
| ACH | ACH | 29-Dec-14 | 29-Dec-14 | Reliant Energy | Elec Plano Guest House | | 627.22 | - | - |
| ACH | ACH | 29-Jan-15 | 29-Jan-15 | Reliant Energy | Elec Plano Guest House | | 555.94 | - | - |
| Check | 3722 | 26-Dec-14 | 7-Jan-15 | Republic Services # 352 | utility service for project 8067 | | 46.25 | - | - |
| Check | 3650 | 6-Nov-14 | 19-Nov-14 | Roger & Hardin | Inv # 345443 | | 773.00 | - | - |
| Check | 3672 | 5-Dec-14 | 17-Dec-14 | Roger & Hardin | Inv # 345722 | | 6,207.67 | - | - |
| Online | Online | 22-Jan-15 | 22-Jan-15 | Roger & Hardin | balance refunded after final seetlement | 1,188.07 | | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | SELECT LANDRY | Laundry Service at Plano G/H | | 43.25 | - | - |
| Online | Online | 3-Dec-14 | 3-Dec-14 | SELECT LANDRY | Laundry Service at Plano G/H | | 43.25 | - | - |
| Online | Online | 5-Jan-15 | 5-Jan-14 | SELECT LANDRY | Laundry Service at Plano G/H | | 43.25 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | SELECT LANDRY | Laundry Service at Plano G/H | | 43.25 | - | - |
| Online | Online | 10-Nov-14 | 10-Nov-14 | Service Charges | Service Charges | | 474.95 | - | - |
| Online | Online | 13-Nov-14 | 13-Nov-14 | Service Charges | Project Expenses | | 52.17 | - | - |
| Online | Online | 9-Dec-14 | 9-Dec-14 | Service Charges | Service Charges | | 279.99 | - | - |
| Online | Online | 8-Jan-15 | 8-Jan-15 | Service Charges | Service Charges | | 385.20 | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | Service Charges | Citi Bank Service Charges | | 352.24 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | SKYPE COMMUNICATION | Skype connection to India resource | | 10.00 | - | - |
| Online | Online | 9-Dec-14 | 9-Dec-14 | SKYPE COMMUNICATION | Skype for Sarita Sharma - India | | 10.00 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | SKYPE COMMUNICATION | Skype chgs for Mangesh _ India | | 2.99 | - | - |
| Online | Online | 23-Dec-14 | 23-Dec-14 | SKYPE COMMUNICATION | Skype chgs for Dilip _ India | | 2.99 | - | - |
| Online | Online | 21-Jan-15 | 21-Jan-15 | SKYPE COMMUNICATION | Skype chgs | | 2.99 | - | - |
| Online | Online | 21-Jan-15 | 21-Jan-15 | SKYPE COMMUNICATION | Skype chgs | | 2.99 | - | - |
| WIRE | WIRE | 20-Jan-15 | 20-Jan-15 | Software Quality Laders Inc - SQL | Outsource vendors | | 53,613.00 | - | - |

GTL (USA), Inc.　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Attachment 3b
Data from 1st November 2014 to 18th February 2015
CitiBank NA

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No ***.***-5992 Deposit | Withdraw | Account No ***.***-5127 Deposit | Withdraw |
|---|---|---|---|---|---|---|---|---|---|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| 6-Feb-15 | WIRE | WIRE | 6-Feb-15 | Software Quality Laders Inc - SQL | Outsource vendors | | 97,135.00 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | SPRINT | Amt paid for phones purchased - Sprint | | 6,507.86 | - | - |
| Online | Online | 12-Jan-15 | 12-Jan-15 | Sprint | Project Exps | | 745.23 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | SQN Capital Manageent LLC FBO Informa | Project resources contractor | | 5,000.00 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | SQN Capital Manageent LLC FBO Informa | Project resources contractor | | 372,317.00 | - | - |
| WIRE | WIRE | 7-Jan-15 | 7-Jan-15 | SQN Capital Manageent LLC FBO Informa | Project resources contractor | | 614,942.00 | - | - |
| Online | Online | 18-Nov-14 | 18-Nov-14 | Staples | Stationery for office | | 317.96 | - | - |
| 11-Feb-15 | Online | Online | 11-Feb-15 | Staples | Stationery for office | | 251.11 | - | - |
| Online | Online | 10-Nov-14 | 10-Nov-14 | SURVEYMONKEY.COM | Customer Feedback survey | | 300.00 | - | - |
| 11-Feb-15 | Online | Online | 11-Feb-15 | TAJ GROCERS | Admin Exps | | 41.79 | - | - |
| Check | 3641 | 6-Nov-14 | 14-Nov-14 | Texas Workforce Commission | TWC a/c No 12-363002-5 | | 15,440.00 | - | - |
| Check | 3685 | 10-Dec-14 | 19-Dec-14 | Texas Workforce Commission | TWC a/c # 12-363002-5 | | 15,440.00 | - | - |
| check | 4761 | 7-Jan-15 | 14-Jan-15 | Texas Workforce Commission | TWC a/c # 12-363002-5 | | 15,440.00 | - | - |
| 11-Feb-15 | check | 3747 | 3-Feb-15 | Texas Workforce Commission | TWC a/c # 12-363002-5 | | 15,440.00 | - | - |
| Check | 3715 | 24-Dec-14 | 30-Dec-14 | The Hertz Corporation | Inv # Dec14 | | 1,329.66 | - | - |
| WIRE | WIRE | 29-Jan-15 | 29-Jan-15 | The Hertz Corporation | vehicle rental | | 52,542.71 | - | - |
| Online | Online | 12-Nov-14 | 12-Nov-14 | THE HOME DEPOT | Project exps returned | 23.30 | | - | - |
| check | 4783 | 30-Jan-15 | 9-Feb-15 | The Kiplingers Tax Letter | Tax Professional Subscription | | 38.00 | - | - |
| check | 4757 | 2-Jan-15 | Check Stop Payment on 2/13/15 | The Sharman Law Firm LLC | Abdul Qureshi Settlement case | | 16,000.00 | - | - |
| Uncleared | check | 3749 | ck Stop Payment on 2/13 | The Sharman Law Firm LLC | Abdul Qureshi Settlement case | | 16,000.00 | - | - |
| 13-Feb-15 | check | 3749 | 3-Feb-15 | The Sharman Law firm LLC | Check Stop payment on 2/13/15 - Reversed | 16,000.00 | | - | - |
| 13-Feb-15 | check | 4757 | 2-Jan-15 | The Sharman Law firm LLC | Check Stop payment on 2/13/15 - Reversed | 16,000.00 | | - | - |
| Check | 3675 | 5-Dec-14 | 6-Jan-15 | TMAC Mechanical Inc | Inv # 7183 | | 162.38 | - | - |
| Check | 3736 | 31-Dec-14 | 14-Jan-15 | TMAC Mechanical Inc | Inv # 0146 | | 205.68 | - | - |
| check | 4774 | 29-Jan-15 | 10-Feb-15 | TMAC Mechanical Inc | Inv # 7418 & 7419 | | 368.06 | - | - |
| Check | 3733 | 31-Dec-14 | 13-Jan-15 | T-Mobile | Inv # 797711916 dt 12/4/14 | | 73.83 | - | - |
| Online | Online | 22-Jan-15 | 22-Jan-15 | T-Mobile | Phones for projects | | 215.97 | - | - |
| Online | Online | 3-Nov-14 | 3-Nov-14 | TOM THUMB | Office Party | | 25.96 | - | - |
| Online | Online | 18-Dec-14 | 18-Dec-14 | TOM THUMB | Project Exps | | 29.40 | - | - |
| Online | Online | 29-Dec-14 | 29-Dec-14 | TOM THUMB | Project Exps | | 8.65 | - | - |
| Online | Online | 2-Dec-14 | 2-Dec-14 | Trade Services | Bank charges | | 80.56 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | TransmediaX LLC_Teguh | Proj # 8026 contractor | | 15,525.00 | - | - |
| ACH | ACH | 5-Nov-14 | 5-Nov-14 | TransmediaX LLC_Teguh | ACH returned amount sent to TransmediaX LLC_Teguh | 15,525.00 | | - | - |
| WIRE | WIRE | 6-Nov-14 | 6-Nov-14 | TransmediaX LLC_Teguh | Proj # 8026 contractor | | 15,525.00 | - | - |
| ACH | ACH | 15-Dec-14 | 15-Dec-14 | TransmediaX LLC_Teguh | ACH done on 12/11/14 returned | 11,730.00 | | - | - |
| ACH | ACH | 17-Dec-14 | 17-Dec-14 | TransmediaX LLC_Teguh | Proj # 8026 contractor | | 11,730.00 | - | - |
| WIRE | WIRE | 31-Dec-14 | 31-Dec-14 | TransmediaX LLC_Teguh | Proj # 8026 contractor | | 13,800.00 | - | - |
| 2-Feb-15 | ACH | ACH | 2-Feb-15 | TransmediaX LLC_Teguh | Atiya, Rahil & Teguh _ Contractor pay | | 17,465.00 | - | - |
| WIRE | WIRE | 14-Nov-14 | 14-Nov-14 | Travelopod Inc | Flights Exps | | 5,935.30 | - | - |
| WIRE | WIRE | 24-Dec-14 | 24-Dec-14 | Travelopod Inc | Flights Exps | | 5,193.31 | - | - |
| Check | 3727 | 31-Dec-14 | 29-Jan-15 | Travelopod Inc | Inv # 1017 dt 12/27/14 | | 2,614.10 | - | - |
| WIRE | WIRE | 29-Jan-15 | 29-Jan-15 | Travelopod Inc | Flights Exps | | 7,292.30 | - | - |
| Online | Online | 21-Nov-14 | 21-Nov-14 | trf from Citi # 5127 | Transfer from a/c # 5127 to 5992 | 225,000.00 | | - | 225,000.00 |
| Online | Online | 21-Nov-14 | 21-Nov-14 | trf from Citi # 5127 | Transfer from a/c # 5127 to 5992 | 500,000.00 | | - | 500,000.00 |
| Online | Online | 26-Nov-14 | 26-Nov-14 | trf from Citi # 5127 | Transfer from a/c # 5127 to 5992 | 30,000.00 | | - | 30,000.00 |
| WIRE | WIRE | 28-Jan-15 | 28-Jan-15 | TRS-RenTelco | DT Equipment rental | | 48,305.29 | - | - |
| 5-Feb-15 | WIRE | WIRE | 5-Feb-15 | TRS-RenTelco | DT Equipment rental | | 23,801.58 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | TTS | AR Receipts | 13,000.00 | | - | - |
| Online | Online | 12-Nov-14 | 12-Nov-14 | TW TELECOM | Internet & Phone access at Plano | | 2,989.27 | - | - |
| Online | Online | 12-Dec-14 | 12-Dec-14 | TW TELECOM | Internet  & Phone access at Plano | | 2,976.08 | - | - |
| Check | 3728 | 31-Dec-14 | 13-Jan-15 | TW Telecom | Inv # 06685555 | | 2,951.21 | - | - |
| 10-Feb-15 | Online | Online | 10-Feb-15 | TW TELECOM | Internet & Phone access at Plano | | 2,959.64 | - | - |
| Online | Online | 11-Dec-14 | 11-Dec-14 | UNION CREDIT | Hospital bill paid for Proj # 8067 DT | | 47.00 | - | - |
| ACH | ACH | 12-Nov-14 | 12-Nov-14 | Universal Premium/FLEETCOR FDR | Universal Premium - Gas | | 49,025.70 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | Universal Premium/FLEETCOR FDR | Universal Premium - Gas | | 50,000.00 | - | - |

GTL (USA), Inc.

**Attachment 3b**

Data from 1st November 2014 to 18th February 2015

CitiBank NA

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No | ***-***-5992 | Account No | ***-***-5127 |
|------|-----------|------|---------|-------------|-------------|------------|----------|------------|----------|
| Mode | Check No. | Dated | Cleared | Beneficiary | Description | Deposit | Withdraw | Deposit | Withdraw |
| ACH | ACH | 29-Dec-14 | 29-Dec-14 | Universal Premium/FLEETCOR FDR | Universal Premium - Gas | | 39,958.81 | - | - |
| ACH | ACH | 12-Jan-15 | 12-Jan-15 | Universal Premium/FLEETCOR FDR | Universal Premium - Gas | | 19,526.52 | - | - |
| ACH | ACH | 27-Jan-15 | 27-Jan-15 | Universal Premium/FLEETCOR FDR | Universal Premium - Gas | | 6,956.46 | - | - |
| 12-Feb-15 | Online | Online | 12-Feb-15 | Universal Premium/FLEETCOR FDR | Gas Cost | | 8,895.05 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | Urmeet | Refund of vehicle exps | 313.00 | | - | - |
| 13-Feb-15 | Online | Online | 13-Feb-15 | US Airways | Airfare exps | | 593.10 | - | - |
| Online | Online | 6-Nov-14 | 6-Nov-14 | USPS | Project Expenses | | 9.94 | - | - |
| Online | Online | 12-Nov-14 | 12-Nov-14 | USPS | postage charge | | 14.38 | - | - |
| Check | 3732 | 31-Dec-14 | 14-Jan-15 | Verizon | Inv # 2877535968 dt 11/25/14 | | 333.14 | - | - |
| 11-Feb-15 | check | 3741 | 3-Feb-15 | Verizon | St dt. 12/25/14 | | 166.57 | - | - |
| ACH | ACH | 18-Dec-14 | 18-Dec-14 | Vicky Dewani | Per diem | | 808.62 | - | - |
| Check | 3652 | 11-Nov-14 | check cancelled | Village of Skokie | Voilation # P223600 | | - | - | - |
| ACH | ACH | 18-Nov-14 | 18-Nov-14 | Village of Skokie | City charges for Skokie city (quarterly) | | 282.33 | - | - |
| 17-Feb-15 | ACH | ACH | 17-Feb-15 | Village of Skokie | Citi ch for Skokie City | | 270.57 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | Vonage | Landline - India | | 40.47 | - | - |
| Online | Online | 4-Nov-14 | 4-Nov-14 | Vonage | Landline | | 40.47 | - | - |
| Online | Online | 18-Nov-14 | 18-Nov-14 | VONAGE | Landline - Plano office | | 81.21 | - | - |
| Online | Online | 4-Dec-14 | 4-Dec-14 | VONAGE | Landline - Plano office | | 40.47 | - | - |
| Online | Online | 4-Dec-14 | 4-Dec-14 | VONAGE | Landline - India | | 40.47 | - | - |
| Online | Online | 16-Dec-14 | 16-Dec-14 | VONAGE | Landline - Plano office | | 81.42 | - | - |
| Online | Online | 6-Jan-15 | 6-Jan-14 | VONAGE | Landline - Plano office | | 40.47 | - | - |
| Online | Online | 6-Jan-15 | 6-Jan-14 | VONAGE | Landline - India | | 40.47 | - | - |
| Online | Online | 16-Jan-15 | 16-Jan-15 | VONAGE | Landline - Plano office | | 80.57 | - | - |
| 4-Feb-15 | Online | Online | 4-Feb-15 | VONAGE | Landline - Plano office | | 40.27 | - | - |
| 4-Feb-15 | Online | Online | 4-Feb-15 | VONAGE | Landline - India | | 40.27 | - | - |
| 18-Feb-15 | Online | Online | 18-Feb-15 | VONAGE | Plano Office | | 90.97 | - | - |
| Online | Online | 26-Dec-14 | 26-Dec-14 | VZWRLSS | Vzw line payment to keep acct updated | | 56.80 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WALGREENS | Project Expenses | | 204.95 | - | - |
| 13-Feb-15 | WIRE | WIRE | 13-Feb-15 | Walid Mustafa | Adv. to GTl Empl. For Gas | | 5,000.00 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 7-Nov-14 | 7-Nov-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 10-Dec-14 | 10-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |

**GTL (USA), Inc.**
**Data from 1st November 2014 to 18th February 2015**
**CitiBank NA**

Attachment 3b

| Mode | Check No. | Date | Cleared | Beneficiary | Description | Account No | ***-***-5992 | Account No | ***-***-5127 |
|------|-----------|------|---------|-------------|-------------|------------|-----------|------------|-----------|
| **Mode** | **Check No.** | **Dated** | **Cleared** | **Beneficiary** | **Description** | **Deposit** | **Withdraw** | **Deposit** | **Withdraw** |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 15-Dec-14 | 15-Dec-14 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 24-Dec-14 | 24-Dec-14 | WAL-MART | Admin Exps | | 134.17 | - | - |
| Online | Online | 6-Jan-15 | 6-Jan-14 | WAL-MART | Project Expenses | | 79.93 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Jan-15 | 14-Jan-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 3-Feb-15 | Online | Online | 3-Feb-15 | WAL-MART | Office Pantry supplies | | 24.37 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 354.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| 9-Feb-15 | Online | Online | 9-Feb-15 | WAL-MART | Project Expenses | | 504.94 | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | Wash entry | Duplicate PR Reimb_checks made @11.3.14 now received | 1,117.13 | | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | Wash entry | Duplicate PR Reimb_checks made @11.3.14 now received | 1,117.13 | | - | - |
| Online | Online | 14-Nov-14 | 14-Nov-14 | Wash entry | Duplicate PR Reimb_checks made @11.3.14 now received | 3,460.00 | | - | - |
| Online | Online | 13-Nov-14 | 13-Nov-14 | WEBEX | online meeting mgt | | 49.00 | - | - |
| Online | Online | 12-Dec-14 | 12-Dec-14 | WEBEX | online meeting mgt | | 49.00 | - | - |
| Online | Online | 13-Jan-15 | 13-Jan-15 | WEBEX | online meeting mgt | | 49.00 | - | - |
| 13-Feb-15 | Online | Online | 13-Feb-15 | Webex | online meeting mgt | | 49.00 | - | - |
| ACH | ACH | 3-Nov-14 | 3-Nov-14 | Wells Fargo | dell server equipment | | 1,193.41 | - | - |
| ACH | ACH | 1-Dec-14 | 1-Dec-14 | Wells Fargo | dell server equipment | | 1,193.41 | - | - |
| ACH | ACH | 2-Jan-15 | 2-Jan-15 | Wells Fargo | dell server equipment | | 1,666.84 | - | - |
| 2-Feb-15 | ACH | ACH | 2-Feb-15 | Wells Fargo | dell server equipment | | 1,193.41 | - | - |
| Check | 3654 | 12-Nov-14 | 19-Nov-14 | Wells Fargo Insurance Services | Inv # 24231011 | | 14,753.50 | - | - |
| Check | 3664 | 21-Nov-14 | 5-Dec-14 | Wells Fargo Insurance Services | 23995160/ 23995840/ 23996113/ 23996301 | | 5,126.00 | - | - |
| Check | 3696 | 17-Nov-14 | 19-Dec-14 | Wells Fargo Insurance Services | Down Payment - Premium Assign Corp | | 19,243.95 | - | - |
| WIRE | WIRE | 21-Nov-14 | 21-Nov-14 | WEX Bank | fuel cards | | 21,052.09 | - | - |
| WIRE | WIRE | 23-Dec-14 | 23-Dec-14 | WEX Bank | fuel cards | | 14,650.84 | - | - |
| WIRE | WIRE | 23-Jan-15 | 23-Jan-15 | WEX Bank | fuel cards | | 12,101.73 | - | - |
| Online | Online | 12-Jan-15 | 12-Jan-15 | Wireless | Project Exps | | 325.00 | - | - |
| | | | | | | | | | |

GTL (USA), Inc.                                                                                                          Attachment 3b
Data from 1st November 2014 to 18th February 2015
Chase Bank, N.A.

| Mode | Chq no | Original | Bank Clearing | Purpose | Details | Account No : ******586 | | Account No : ******980 | |
|------|--------|----------|---------------|---------|---------|------------------|----------|------------------|----------|
| | | | | | | USD | | USD | |
| | | Dated | Dated | | | Deposit | Withdraw | Deposit | Withdraw |
| Wire | | 6-Feb-15 | 9-Feb-15 | American Express (AMEX) | Paid agianst oustanding | | 63,000.00 | | |
| Wire | | 9-Feb-15 | 9-Feb-15 | American Express (AMEX) | Paid agianst oustanding | | 20,000.00 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | Beetatek Inc | Paid Agst Nov 2014 bills  due on 18 Feb | | 110,983.00 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | Culhane, Meadows. Haughian & Walsh, PLLC | Advance/Retainer against Bank Case | | 50,000.00 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | ESA P Portfolio L.L.C (Extended Stay) | Due invoices of Jan Paid | | 87,959.08 | | |
| Cheque | 5112 | 6-Feb-15 | 12-Feb-15 | FedEx | Paid Agst due bills till 15 Feb | | 7,868.87 | | |
| Cheque | 5110 | 30-Nov-14 | 31-Dec-14 | Genesh Temple | | | 201.00 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | TBrij LLC | Paid Agst Nov 2014 bills agst PO no 204 & 209 | | 30,274.94 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | The Hertz Corporation | Paid Agst Jan 2015 bills | | 40,522.56 | | |
| Cheque | 5111 | 1-Dec-14 | 2-Dec-14 | The Sharman Law Firm, LLC | Agst Settlement of Abdul Qureshi Case | | 16,000.00 | | |
| Wire | | 26-Nov-14 | 26-Nov-14 | Trf from GTL-Citibank | New Account Opened | 150,000.00 | | | |
| Wire | | 12-Dec-14 | 12-Dec-14 | Trf from GTL-Citibank | | 205,000.00 | | | |
| Wire | | 5-Jan-15 | 5-Jan-15 | Trf from GTL-Citibank | | 400,000.00 | | | |
| Wire | | 14-Feb-15 | 17-Feb-15 | Trf to GTL-Capital One | Account Closed | | 238,967.40 | | |
| Wire | | 3-Dec-14 | 4-Dec-14 | Trf to GTL-Citibank | | | 34,000.00 | | |
| Wire | | 5-Dec-14 | 8-Dec-14 | Trf to GTL-Citibank | | | 50,000.00 | | |
| Wire | | 6-Feb-15 | 9-Feb-15 | WEX Bank | Paid Agst Jan 2015 bills  due on 15 Feb | | 5,223.15 | | |
| | | | | | | | | | |

**GTL (USA), Inc.**
**Payments to Affilaites/Insiders within 1 year prepetition**
**Chase Bank, N.A.**

Attachment 3c

| Transfer Date | Amount | Beneficiary | Decription |
|---|---|---|---|
| 24-Mar-14 | $    4,000 | GTL Limited | Payment of DN 1314/IO/EXP/0020 for Actix license |
| 31-Mar-14 | 3,500 | GTL Limited | Payment of DN 1314/MHP/OPS/DN/165 towards cost for Outsource Resources |
| 31-Mar-14 | 1,417 | GTL (Overseas) Middle East FZ-LLC | Paid to IGTL Dubai for employee transfer exp |
| 18-Apr-14 | 7,103 | GTL Limited | Payment of DN 1314/MHP/OPS/DN/174 towards cost for Outsource Resources |
| 19-Jun-14 | 6,758 | GTL Limited | Payment of DN 1415/MHP/OPS/DN/34A towards cost for Outsource Resources |
| 8-Jul-14 | 6,215 | GTL Limited | Payment of DN 1415/MHP/OPS/DN/44 towards cost for Outsource Resources |
| 15-Jul-14 | 746 | GTL Limited | Payment of  DN 1415/MHP/OPS/DN/041 towards visa for Kulbhushan Singh |
| 21-Aug-14 | 16,664 | GTL Limited | Payment for DN 1415/MHP/OPS/DN/66 towards cost for Outsource Resources |
| 10-Oct-14 | 9,150 | GTL Limited | Payment of DN MHP/OPS/DN/75 towards cost for Outsource Resources |
| 12-Dec-14 | 14,907 | GTL Limited | Payment of DN 1415_MHP_OPS_DN_97/122/111  towards cost for Outsource Resources |
| 23-Jan-15 | 3,163 | GTL Limited | Payment of DN 1415_MHP_OPS_DN_126 towards cost for Outsource Resource |
| 29-Jan-15 | 3,283 | GTL Limited | Payment of DN 1415_MHP_OPS_DN_130 towards cost for Outsource Resource |

$    76,906

## GENERAL NOTES PERTAINING TO SCHEDULES AND
## STATEMENT OF FINANCIAL AFFAIRS

On February 9, 2015 (the "Petition Date"), GTL (USA), Inc., as debtor and debtor in possession (the "Debtor"), filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Eastern District of Texas (the "Bankruptcy Court"), Case No. 15-40248 (BR). With the assistance of their Bankruptcy Court-appointed advisors, the Debtor's management prepared the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (the "SOFAs" and together with the Schedules, the "Schedules and SOFAs") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtor's management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs. Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtor. The Debtor reserves their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate.

These general notes regarding the Debtor's Schedules and SOFAs (the "General Notes") comprise an integral part of the Schedules and SOFAs filed by the Debtor and should be referenced in connection with any review of the Schedules and SOFAs. Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtor against any third party, or in or with respect to any aspect of this chapter 11 case.

1.  Amendments. The Debtor reserves the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2.  Asset Presentation. Each asset and liability of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's books and records, as of the Petition Date, and not on the basis of current market values of such interest in property or liabilities. The Debtor reserves their right to amend or adjust the value of each asset or liability set forth herein.

3.  Liabilities. The Debtor have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtor also reserves the right to change the allocation of liability to the extent additional information becomes available.

4.      Causes of Action. Despite reasonable efforts, the Debtor might not have identified or set forth all of their causes of action against third parties as assets in their Schedules and SOFAs. The Debtor reserves any and all of their rights with respect to any causes of action they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

5.      Claims Description. Any failure to designate a claim on the Debtor's Schedules or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment. The Debtor reserves the right to amend their Schedules or SOFAs as necessary or appropriate.

6.      Property and Equipment. Owned property and equipment are listed at net book value. Additionally, all information set forth on the Schedules and SOFAs regarding owned equipment, merchandise and other physical assets of the Debtor is based upon the information set forth in the Debtor's books and records. The Debtor has not completed a physical inventory of any of their owned equipment, merchandise or other physical assets and any information set forth in the Schedules and SOFAs may be over or understated. Further, nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtor reserves all its rights with respect to such issues.

7.      Insiders. In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) officers. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.      Schedule D—Creditors Holding Secured Claims. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtor have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, or inchoate

statutory lien rights. While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtor may not list a date for each claim listed on Schedule D.

9.  Schedule E—Creditors Holding Unsecured Priority Claims. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor may not list a date for each claim listed on Schedule E. Additionally, the Debtor have not included employee related priority claims that existed as of the Petition Date to the extent that such claims have been or are approved for payment pursuant to orders entered by the Bankruptcy Court.

10. Schedule F—Creditors Holding Unsecured Nonpriority Claims. The liabilities identified in Schedule F are derived from the Debtor's books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtor to set forth their unsecured obligations. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals or advisors with respect to pursuing a claim. Although the Debtor and their professionals have generated financials the Debtor believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of this Chapter 11 case.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor may not liste a date for each claim listed on Schedule F.

11. Schedule G—Executory Contracts. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of

the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim. The Debtor may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtor have listed such agreements on Schedule G. The Debtor's inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract. The Debtor reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

12.  Specific Notes. These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs. Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

13.  Totals. All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

14.  Unliquidated Claim Amounts. Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated" or "unknown."

15.  General Reservation of Rights. The Debtor specifically reserves the right to amend, modify, supply, correct, change or alter any part of its Schedules and SOFAs as and to the extent necessary as they deem appropriate.