UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 15-40248-11 |
| | § | Chapter 11 |
| GTL (USA), INC., | § | |
| | § | |
| Debtor. | § | |

**NOTICE OF FEES AND EXPENSES INCURRED
MARCH, 2015
CULHANE MEADOWS, PLLC,
COUNSEL FOR DEBTOR IN POSSESSION**

Month:            **March, 2015**
Applicant:        Culhane Meadows, PLLC
Capacity:         Counsel for Debtor in Possession

Amount Requested:

| Type: | Amount Incurred: | Interim Amount to Pay |
|---|---|---|
| Fees | $102,282.50 | $81,826.00 (80%) |
| Expenses | $797.11 | $797.11 (100%) |
| Total: | $103,079.61 | **$82,623.11** |

Cumulative Amounts Paid to Date:

| Type: | Amount Incurred: | Amounts Paid: |
|---|---|---|
| Fees | $147,146.25 | -- |
| Expenses | $1,044.98 | -- |
| Total: | $148,161.23 | **--** |

Trust Fund Statement (if applicable):

| | | |
|---|---|---|
| Balance on Petition Date: | $44,108 | |
| Current Balance: | $44,108 | |

Hourly Rates:

| Professional: | Hourly Rate | Hours: | Amount |
|---|---|---|---|
| Attorneys: | | | |
| Robert Dremluk (NY) | $525 | 1.70 | $892.50 |
| Lynnette Warman (Dallas) | $400 | 140.05 | $56,020.00 |
| Elaine Brasch (Atlanta) | $325 | 0 | $0.00 |
| Richard Grant, | $325 | 137.10 | $44,557.50 |
| Cheryl Diaz (Dallas) | $325 | 2.50 | $812.50 |
| Jennifer Rodriguez (Dallas) | 300 | 0 | $0.00 |
| Blended Attorney Rate/Totals: | $363.54 | 281.35 | $102,282.50 |
| Paralegals | | | |
| None | -- | -- | -- |
| Blended Paralegal Rate/Totals: | -- | -- | -- |
| Blended Rate/Totals: | $363.54 | 281.35 | $102,282.50 |

Expenses Itemization:

|  |  |  |
|---|---|---|
| Outside Photocopy/Assembly | $ | 767.11 |
| Westlaw/Lexis/Online Research: | $ | |
| PACER: | $ | |
| Filing Fees: | $ | 30.00 |
| Other | $ | |
| TOTAL EXPENSES: | $ | 797.11 |

**Objection Deadline:**                                                    **May 7, 2015**

Respectfully submitted,

Dated: April 23, 2015                                      CULHANE MEADOWS, PLLC


By:    /s/ Lynnette Warman
               Lynnette Warman
               Tex. Bar No. 20867940
               Richard G. Grant
               Tex. Bar No. 08302650
The Crescent, Suite 700
100 Crescent Court
Dallas, Texas 75201

Telephone: 214-693-6525
Facsimile: 214-361-6690
Email: rgrant@culhanemeadows.com
Email: lwarman@culhanemeadows.com

ATTORNEYS FOR
DEBTOR IN POSSESSION

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that he has transmitted a true and correct copy of the foregoing via the Court's Electronic Case Filing system to all persons participating therein on April 23, 2015.

In addition, the undersigned hereby certifies that he has transmitted a true and correct copy of the foregoing on April 23, 2015 to each of the following parties in the manner specified below:

       a.       GTL (USA), Inc. (via electronic mail only to urmeet.juneja@gtlamericas.com and rajiv.kamat@gtlamericas.com);

       b.       Counsel to the Debtor via ECF, and via electronic mail to lwarman@culhanemeadows.com and rgrant@culhanemeadows.com);

       c.       The Office of the United States Trustee, Eastern District of Texas via ECF and via electronic mail to Timothy.W.O'Neal@usdoj.gov); and

       d.       Counsel for any Official Committee of Unsecured Creditors via ECF and via electronic mail to jbinford@krcl.com).

_____/s/ Richard Grant_____
Richard G. Grant

**EXHIBIT A**

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| In Reference To: 01 - Case Administration (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/01/2015 | RGG | Review, revise and supplement Schedules to incorporate taxing authorities (0.4); prepare initial draft of motion to approve convenience secured cash deposit financing (1.5) | 1.90 | $ 325.00/hr | $ 617.50 |
| 03/02/2015 | LW | Review post petition credit issues and potential solutions (,5); review and respond to emails from client re same (.5); analysis of issues relating to Citibank and setting up a DIP account there (.5) | 1.50 | $ 400.00/hr | $ 600.00 |
| 03/02/2015 | LW | Prepare for meeting with clients to discuss pending matters and strategy going forward in main case as well as Kunal Kapai and AutoOpt matters. | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/02/2015 | RGG | Prepare declaration of senior vice president in support of secured credit financing motion (0.6); transmit same for execution (0.1); finalize and coordinate filing of motion (1.3); Coordinate service of motion by fax and electronic mail (0.3) | 2.20 | $ 325.00/hr | $ 715.00 |
| 03/03/2015 | LW | Exchange emails with S.Baker and T.O'Neal regarding committee formation; review 20 largest list and analysis of potential committee members. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/03/2015 | LW | Prepare for and meet with client representatives to prepare for upcoming hearings (2.); review pending payment requests from creditors (.5); discuss and analyze R2004 and other potential motions to be filed in the case in the near future (2.) | 4.50 | $ 400.00/hr | $ 1,800.00 |
| 03/03/2015 | RGG | Correspondence to client regarding Thursday hearings (0.2); Review, revise, and supplement creditor matrix (0.3); telephone conference with court regarding procedural matters (0.3); Telephone conference with Lynnette Warman regarding preparation for meetings with client representatives and representatives of shareholders (0.3); Telephone conference with counsel for parents regarding reconciliation of client names (0.3) | 1.40 | $ 325.00/hr | $ 455.00 |
| 03/04/2015 | LW | Begin preparations for 341 meeting (1.); telephone conference the client representatives regarding same (.5) | 1.50 | $ 400.00/hr | $ 600.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2015 | LW | Review additional creditors to be added to matrix; preliminary review of IRS claim. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/04/2015 | RD | **Research:** Provide Richard Grant with cases and materials regarding common interest doctrine (.4) | 0.40 | $ 525.00/hr | $ 210.00 |
| 03/04/2015 | RGG | Prepare revised and supplemental creditor matrix (0.4); correspondence to client regarding execution of same (0.1) | 0.50 | $ 325.00/hr | $ 162.50 |
| 03/04/2015 | RGG | Correspondence to US Trustee outlining responses to inquiries regarding motion to approve secured credit financing (0.4); telephone conference with same regarding revisions (0.3); review and revise and supplement order and transmit same to U.S. Trustee for approval (0.4) | 1.10 | $ 325.00/hr | $ 357.50 |
| 03/05/2015 | LW | Continued drafting and revision of Kapai R2004 exam motion and associated review of documents regarding same. | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/05/2015 | LW | Review issues in preparation for hearing on unsecured credit motions (.5); telephone calls and emails with client representatives regarding same (.5). | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/05/2015 | LW | Prepare for (1.) and participate in hearing on unsecured credit and various issues (1.6). | 1.60 | $ 400.00/hr | $ 640.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2015 | RGG | Prepare for hearings on motions for secured credit financing and motion to approve insurance premium financing (1.9); telephone conference with Howard Spector, as counsel for AutoOpt, regarding hearing date and objection (0.3); telephone conference with client representatives regarding preparation for hearing (0.8); coordinate service of hearing (0.3); upload exhibits for hearing including preparation thereof (0.4); attend hearing telephonically (inclement weather) (0.9); review, revise and supplement draft of the order regarding the secured credit financing to incorporate court ruling (0.4); transmit same to parties for review (0.2); telephone conference with Lynnette Warman regarding debriefing from hearing (0.5); Telephone conference with Howard Spector regarding overview of parties' respective positions (0.5); conference call with client representatives and L. Warman regarding debriefing from hearing and conversation with counsel for AutoOpt (0.5); telephone conference with counsel for parent company regarding outstanding issues (0.3); coordinate supplemental service of notice of appearance of case to amended creditor matrix (0.4) | 7.10 | $ 325.00/hr | $ 2,307.50 |
| 03/06/2015 | RGG | Prepare and file certificate of service (supplemental) of notice of commencement of case (0.3); coordinate filing of amended creditor matrix (0.2); prepare for section 341 meeting (1.5); conference with client representatives in preparation for meeting (0.9); attend 341 meeting (1.9); debriefing conference with clients (0.5) | 5.90 | $ 325.00/hr | $ 1,917.50 |
| 03/06/2015 | LW | Continued review and revision of Kapai R2004 exam motion to incorporate changes from clients; develop discovery requests | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/06/2015 | LW | Prepare for and attend 341 meeting and related client meetings as well as discussions with various creditors. | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/06/2015 | LW | Review additional discovery request from committee counsel and begin to develop list of documents to be discussed with client regarding production. | 1.00 | $ 400.00/hr | $ 400.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2015 | LW | Telephone conferences and email exchanges with clients to verify facts and exhibits, Finalize exhibits and text of R2004 exam of Kapai, file and serve same. | 4.00 | $ 400.00/hr | $ 1,600.00 |
| 03/09/2015 | LW | Review and analysis of proposed confidentiality agreement. | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/09/2015 | LW | Telephone conference with committee counsel and R.Grant regarding confidentiality issues, Infomage and other matters. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/09/2015 | LW | Review corporate bylaws and other documents. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | LW | Begin review of some preliminary financial information in connection with pending deadline for filing monthly operating report (1.); Discussion with clients regarding parameters of report and committee's request for financial information (2.0) | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/11/2015 | LW | Preliminary review of financial operations of the Canadian affiliate. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | LW | Review and respond to various questions regarding ordinary course employment | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/12/2015 | LW | Telephone call with counsel for Kunal Kapai regarding R2004 motion | 0.30 | $ 400.00/hr | $ 120.00 |
| 03/12/2015 | LW | Meeting with clients to discuss pending matters in case generally; discovery requested by committee; options to deal with certain creditors and strategy going forward. | 4.00 | $ 400.00/hr | $ 1,600.00 |
| 03/12/2015 | RD | **Research:** Call with Richard Grant about committee member issue and discuss strategies (.4), research and provide case with respect to committee membership conflicts etc. (.9) | 1.30 | $ 525.00/hr | $ 682.50 |
| 03/13/2015 | LW | Meet with client representatives to discuss cash flow issues; pending r2004 matters; proposed mediations; pending creditor requests for payments and plan confirmation issues. | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/13/2015 | LW | Telephone call with H.Spector regarding pending matters. | 0.10 | $ 400.00/hr | $ 40.00 |
| 03/13/2015 | LW | Telephone conference with J.Binford regarding potential mediation with AutoOpt. Analysis of mediation issues. | 0.80 | $ 400.00/hr | $ 320.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/13/2015 | RGG | Telephone conference with Michelle Shriro regarding claims of parent company (0.5); telephone conference with counsel for Committee regarding the status of production and concerns regarding committee membership (0.6); internal analysis of issue regarding same (0.5); Correspondence exchange with client regarding status report from day (0.4) | 2.00 | $ 325.00/hr | $ 650.00 |
| 03/13/2015 | LW | Attempt to return calls to counsel for a party interested in potential asset sale. | 0.20 | $ 400.00/hr | $ 80.00 |
| 03/13/2015 | LW | Discuss potential settlement with counsel for Kapai; discuss same with client. | 1.50 | $ 400.00/hr | $ 600.00 |
| 03/14/2015 | LW | Summarize meeting with clients and send out via email; review responses and respond to same. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/14/2015 | LW | Analysis of issues relating to a competitor on a creditors' committee. | 1.50 | $ 400.00/hr | $ 600.00 |
| 03/14/2015 | LW | Research standards and case law applicable to removing a party from a creditors' committee. | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/14/2015 | LW | Draft and send summary of meeting yesterday to client. | 0.40 | $ 400.00/hr | $ 160.00 |
| 03/16/2015 | LW | Review issues related to deposits needed for post petition operations | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/16/2015 | LW | Review and respond to questions regarding payment of taxes and filing issues. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/17/2015 | RGG | Telephone conference with Chief Financial Officer regarding review of monthly operating report | 1.10 | $ 325.00/hr | $ 357.50 |
| 03/17/2015 | LW | Discuss Berke | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/17/2015 | LW | Telephone call with clients to discuss financial reporting issues in connection with first operating report; status of case and pending matters. | 1.10 | $ 400.00/hr | $ 440.00 |
| 03/18/2015 | RGG | Make comments to monthly operating report; coordinate finalization of same | 0.70 | $ 325.00/hr | $ 227.50 |
| 03/20/2015 | RGG | Correspondence to Sam Baker regarding closed bank accounts | 0.30 | $ 325.00/hr | $ 97.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2015 | RGG | Coordinate filing of February monthly operating report (0.2); telephone conference with Jason Binford regarding committee inquiries as to expenses included (0.3) | 0.50 | $ 325.00/hr | $ 162.50 |
| 03/23/2015 | CD | Review Unsecured Creditors Committee's request for production of documents; confer with R. Grant regarding status and strategy; begin drafting objections and responses to discovery requests | 0.70 | $ 325.00/hr | $ 227.50 |
| 03/23/2015 | LW | Preliminary review of draft of 2014 audit and issues related thereto. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/24/2015 | CD | Draft objections and responses to Unsecured Creditors Committee's Request for Production of Documents | 1.80 | $ 325.00/hr | $ 585.00 |
| 03/25/2015 | LW | Discuss demand to Berkeley to obtain return of deposit with U.Juneja. | 0.30 | $ 400.00/hr | $ 120.00 |
| 03/25/2015 | LW | Discuss issues regarding employee retention and payments with U.Juneja. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/26/2015 | LW | Prepare and circulate an extensive update of legal matters pending; debtor's pending responses; strategy issues and opinions related thereto. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/26/2015 | LW | Reach out to potential financial advisers for the debtor. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/26/2015 | LW | Respond to client questions and comments regarding case update. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/27/2015 | LW | Review draft motion and order regarding Infomage's request to be prepaid; telephone calls and email exchanges with their counsel re same. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/29/2015 | LW | Discuss case with potential financial adviser Dawn Ragan. | 0.20 | $ 400.00/hr | $ 80.00 |

| | |
|---|---|
| **Total Hours** | 85.20 hrs |
| **Total Services** | $ 32,252.50 |
| **Total Amount** | **$ 32,252.50** |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| **In Reference To: 02 - Confidentiality Litigation (Services)** | | | | | |

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 03/09/2015 | RGG | Strategize and prepare initial draft of committee confidentiality agreement (1.4) | 1.40 | $ 325.00/hr | $ 455.00 |
| 03/10/2015 | RGG | Review, revise and supplement draft of confidentiality agreement with committee (0.5); prepare initial draft of two-tier agreed protective order relating to discovery by committee and AutoOpt (0.8) | 1.30 | $ 325.00/hr | $ 422.50 |
| 03/10/2015 | RGG | Review correspondence regarding potential mediation (0.1); telephone conference with Lynnette Warman regarding strategy regarding same and regarding protections needed (0.6) | 0.70 | $ 325.00/hr | $ 227.50 |
| 03/11/2015 | RGG | Review, revise and supplement draft of agreed protective order and confidentiality agreement (0.4); telephone conference with Lynnette Warman regarding same and regarding other case strategy issues (0.6); telephone conference with Jason Binford, counsel for Committee, regarding confidentiality issues, background info in case, settlement issues and other issues relating to case of ministration and case prosecution and settlement (1.1); correspondence to Lynnette Warman regarding same (0.3); telephone conference with Warman regarding settlement strategy with AutoOpt (0.6); Review and analyze settlement structure proposed by committee council (0.2); telephone conference with Lynnette Warman regarding same (0.3); telephone conference with Jason Binford regarding same (0.3) | 3.80 | $ 325.00/hr | $ 1,235.00 |
| 03/11/2015 | LW | Exchange emails with J.Binford regarding his request to stop sending him documents until the confidentiality order is negotiated and in place. | 0.20 | $ 400.00/hr | $ 80.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2015 | LW | Pull pleadings from J.Fitzwater's case regarding confidentiality motions and orders filed in that matter (.2); Review them in light of the issues present in the bankruptcy proceeding and AutoOpt's violations of such orders both before and after the filing (2.) | 2.20 | $ 400.00/hr | $ 880.00 |
| 03/12/2015 | RGG | Review, revise and supplement agreed protective order (0.6); review and analyze Global Innov agreement (0.4); Telephone conference with Michelle Shriro regarding claim of parent company (0.9); telephone conference with chief financial officer regarding payment to Indian staffing company (0.5); analyze issues regarding 2004 examination motion (0.4); telephone conference with Howard Spector regarding potential settlement with AutoOpt (0.4); telephone conference with Lynnette Warman comments of H. Spector and generally regarding same (0.6) | 3.80 | $ 325.00/hr | $ 1,235.00 |
| 03/12/2015 | LW | Review current draft of confidentiality motion with committee changes (.5); analysis of proposed changes in light of pending motions and issues (2.) | 2.50 | $ 400.00/hr | $ 1,000.00 |
| 03/13/2015 | RGG | Review, revise and supplement draft of agreed protective order in response to Committee draft (1.5); correspondence to committee counsel regarding same (0.2); telephone conference with Jason Binford regarding Committee comments and concern regarding approval by AutoOpt (0.5) | 2.20 | $ 325.00/hr | $ 715.00 |
| 03/13/2015 | LW | Discussion with client concerning status of present negotiations with the committee and AutoOpt about the confidentiality order; the status of mediation discussions; removal of AutoOpt from the committee and other potential solutions to the current status of the case. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/14/2015 | LW | Review current draft of protective order in light of concerns raised by counsel for AutoOpt. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/16/2015 | RGG | Prepare initial draft of motion to approve protective order (0.5); telephone conference with Lynnette Warman regarding strategy for same (0.5); telephone conference with Howard Spector regarding attempts at resolution of terms of agree protective order (0.4) | 1.40 | $ 325.00/hr | $ 455.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/17/2015 | RGG | Work on motion for protective order | 2.70 | $ 325.00/hr | $ 877.50 |
| 03/17/2015 | LW | Review and revise draft motion for protective order. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/17/2015 | LW | Review and analysis current drafts of confidentiality agreement and agreed protective order regarding issues raised post petition due to conduct of several creditors. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/18/2015 | RGG | Review, revise and supplement draft of motion for protective order (1.1); research First Amendment issues (0.9); continue to review, revise and supplement motion regarding First Amendment issues (0.4); review, revise and supplement motion to discuss fact pattern (0.9); analyze strategy regarding same (0.6); telephone conference with Jason Binford regarding same and regarding our other outstanding issues (0.4); prepare exhibits to motion (0.5); review and finalize motion (0.7) | 6.50 | $ 325.00/hr | $ 2,112.50 |
| 03/18/2015 | LW | Obtain and review documents from client and former counsel to be attached to motion for protective order (.8); final review and revision of confidentiality motion (.5) | 1.30 | $ 400.00/hr | $ 520.00 |
| 03/19/2015 | RGG | Correspondence to client representatives regarding motion for protective order and outstanding issues (0.4); Telephone conference with Jason Binford regarding protective order hearing, production of documents under attorneys eyes only, and other strategy issues (0.6); telephone conference with Michelle Shriro regarding availability of parent funds and other issues regarding parent/debtor relationship (0.5); analyze issues regarding Informage payment requests (0.6) | 2.10 | $ 325.00/hr | $ 682.50 |
| 03/19/2015 | RGG | Research issues regarding filing monthly operating report under seal; Correspondence to client regarding same | 0.70 | $ 325.00/hr | $ 227.50 |
| 03/19/2015 | LW | Discussions with client regarding discovery requests from the committee in light of confidentiality motion. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/20/2015 | RGG | Correspondence to Howard Spector regarding attendance of Dipesh Shah at protective order hearing (0.2); research issues regarding subpoena power (0.8); Obtain copies of pleadings (0.5); Analyze issues regarding confidentiality of documents produced a client in AutoOpt litigation (0.5) | 2.00 | $ 325.00/hr | $ 650.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2015 | RGG | Research regarding protective order injunction | 0.30 | $ 325.00/hr | $ 97.50 |
| 03/23/2015 | RGG | Correspondence to client regarding discussion of confidential/nonconfidential information (0.5); meeting with Lynnette Warman regarding preparation for conference call with client (0.5); prepare draft of "attorneys eyes only" confidentiality Agreement with committee counsel (0.6); Settlement production to committee (0.4); correspondence to client with confidentiality issues (0.4); Extended conference call with client regarding preparation for hearing, confidentiality issues, Berkeley, and Informage and liquidation analysis (1.3); analyze issues regarding responding to discovery requests (0.5) | 4.20 | $ 325.00/hr | $ 1,365.00 |
| 03/23/2015 | LW | Telephone call with clients to discuss committee discovery requests; details of production and related issues. | 0.80 | $ 400.00/hr | $ 320.00 |
| 03/24/2015 | LW | Exchange telephone calls and emails with counsel for the committee regarding the terms of the confidentiality order and the timing and scope of the production of documents. | 0.40 | $ 400.00/hr | $ 160.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2015 | RGG | Prepare initial draft of motion to seal record to preserve confidentiality and research related thereto (1.9); review, revise and supplement confidentiality agreement with Jason Binford for attorneys eyes only production (0.4); correspondence to Jason Binford regarding same (0.1); strategy conference with Lynnette Warman regarding production (0.4); review, revise and supplement responses and objections to request for production (0.9); correspondence exchange with client regarding review of materials to be produced (0.3); finalize package of documents to be produced, execute confidentiality agreement, correspondence exchange with Jason Binford transmitting same (0.5); analyze issues regarding motion to seal to protect confidentiality (0.6); telephone conference with Jason Binford regarding documents produced and immediate issues (0.3); analyze issues regarding delivery of spreadsheet to committee counsel and affidavit of Jason Binford (0.5); Telephone conference with Howard Spector regarding proposed workout of agreed protective order and other pretrial issues (0.3) telephone conference with Howard Spector regarding continuation of same discussion (0.4); analyze issues regarding interaction of various factors (0.7); extended telephone conference with Jason Binford regarding preparation for hearing, scheduling of responses, production of documents, Jason Binford as witness and other related issues (0.9); coordinate email exchange regarding pretrial dates (0.3); coordinate approval of motion to seal record to preserve confidentiality (0.3); telephone conference with Lynnette Warman regarding recap and debriefing regarding daily issues (0.7) | 9.10 | $ 325.00/hr | $ 2,957.50 |
| 03/25/2015 | LW | Review revised draft questions for witnesses and discuss same with U. Juneja. | 0.70 | $ 400.00/hr | $ 280.00 |
| 03/27/2015 | LW | Monitor status of negotiations with Committee Counsel and AutoOpt. Analysis of issues on overall case going forward. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/27/2015 | LW | Review potential resolution of motion to seal, and alternative solutions at hearing (.5); review AutoOpt's objection to confidentiality motion and GTL International's joinder (.5). | 0.50 | $ 400.00/hr | $ 200.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| 03/27/2015 | LW | Analysis of questions to be asked of committee counsel, assuming he takes the stand Monday. | 1.00 | $ 400.00/hr | $ 400.00 |
|---|---|---|---|---|---|
| 03/29/2015 | LW | Review debtor's exhibits and witness lists; exhibits submitted by committee and exhibits submitted by AutoOpt. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/30/2015 | LW | **Court Time:** Prepare for and attend the hearing on the debtor's motion for a protective order and R2004 exam motion of AutoOpt; meet with U.Juneja and R.Kamat before and after to prepare for hearing and discuss the various agreement, outstanding issues and negotiate to a conclusion, subsequent meeting to discuss discovery requests from committee, identify potential dates, discuss next steps and other pending matters. | 3.50 | $ 400.00/hr | $ 1,400.00 |
| 03/30/2015 | LW | Review emails and analyze remaining issues to be negotiated in confidentiality motion. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/30/2015 | LW | Drive time | 0.15 | $ 400.00/hr | $ 60.00 |

| | | |
|---|---|---|
| **Total Hours** | 61.55 hrs |
| **Total Services** | $ 21,455.00 |
| **Total Amount** | **$ 21,455.00** |

| In Reference To: 03 - Committee Matters (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/06/2015 | RGG | Internal analysis of issues regarding appointment of members of committee, selection of committee counsel and responding to inquiries of committee counsel | 0.80 | $ 325.00/hr | $ 260.00 |
| 03/09/2015 | RGG | Conference call with committee counsel and L. Warman regarding background of case and structure for proceeding | 0.60 | $ 325.00/hr | $ 195.00 |
| 03/19/2015 | RGG | Correspondence to client regarding production of documents to committee as attorneys eyes only | 0.30 | $ 325.00/hr | $ 97.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2015 | RGG | Compile materials for production to committee (0.8); correspondence exchange with client regarding agreed protective order (0.3); Review and analyze intercompany transfers with affiliates (0.8); Telephone conference with Jason Binford regarding production of documents (0.8); continue work on compilation of materials (0.6); Strategy session regarding case resolution (1.7) | 4.50 | $ 325.00/hr | $ 1,462.50 |
| 03/23/2015 | RGG | Telephone conference with Jason Binford regarding protected information received by committee and supplemental declaration (0.3) | 0.30 | $ 325.00/hr | $ 97.50 |
| 03/24/2015 | RGG | Correspondence exchange with client regarding audited financials (0.3); correspondence exchange regarding document signed by Kunal Kapai (0.3); Prepare initial draft of witness and exhibit list (0.9); prepare questions for witness for Monday hearings (1.3); telephone conference with Jason Binford regarding committee response to monthly operating report, and negotiation of production (1.2); strategy session regarding issues relating to production and hearing on protective order (2.9) | 5.90 | $ 325.00/hr | $ 1,917.50 |

| | |
|---|---|
| **Total Hours** | 12.40 hrs |
| **Total Services** | $ 4,030.00 |
| **Total Amount** | **$ 4,030.00** |

| In Reference To: 04 - Professionals Employment/Compensation (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/10/2015 | LW | Discussion with U.Juneja regarding special counsel employment issues; review draft employment agreement from S.Fleckman | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/10/2015 | RGG | Prepare initial draft of motion to approve employment of professionals in the ordinary course (1.5); correspondence with client regarding same (0.2) | 1.70 | $ 325.00/hr | $ 552.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2015 | RGG | Finalize draft of motion to employ ordinary course professionals (0.6); transmit same to client for review (0.1); correspondence to United States trustee and counsel for the committee transmitting draft for review (0.2); Correspondence exchange with relevant parties regarding comments (0.3); coordinate filing and service of motion (0.5) | 1.70 | $ 325.00/hr | $ 552.50 |
| 03/26/2015 | RGG | Correspondence exchange with client regarding financial advisor (0.2); analysis of issues regarding same and proposed advisors (0.4) | 0.60 | $ 325.00/hr | $ 195.00 |
| 03/31/2015 | RGG | Correspondence to Jason Binford regarding responses to discovery relating to motion to hire ordinary course professionals (0.4); Correspondence to courtroom deputy regarding ordinary course professionals objection deadline (0.2); telephone conference with Shirley Rasco regarding same (0.3); revise agreed protective order to incorporate agreement (0.3); circulate among parties for approval (0.1); submit seem to Court and contact Shirley Rasco (0.1) | 1.40 | $ 325.00/hr | $ 455.00 |
| 03/31/2015 | RGG | Research background on possible financial advisors (0.3); correspondence exchange with client regarding ordinary course professionals (0.2) | 0.50 | $ 325.00/hr | $ 162.50 |

| | |
|---|---|
| **Total Hours** | 6.40 hrs |
| **Total Services** | $ 2,117.50 |
| **Total Amount** | **$ 2,117.50** |

| In Reference To: 05 - Business Operations (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/04/2015 | RGG | Telephone conference with auditor regarding questions regarding year-end financials for 2014 (0.5) telephone conference with Lynnette Warman regarding same (0.4) | 0.90 | $ 325.00/hr | $ 292.50 |
| 03/11/2015 | RGG | Correspondence to WEX Bank regarding entry of order | 0.30 | $ 325.00/hr | $ 97.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| 03/12/2015 | LW | Review financial information gathered by R.Kamat and related emails. | 1.00 | $ 400.00/hr | $ 400.00 |
|---|---|---|---|---|---|
| 03/12/2015 | RGG | Telephone conference with WEX Bank regarding inconsistency of naming (0.3); Review and analyze rebranding letter from Wex Bank (0.2); correspondence to client regarding deposit (0.1) | 0.60 | $ 325.00/hr | $ 195.00 |
| 03/12/2015 | RGG | Analysis of financial projections draft (0.5); office conference with representatives of client and of parent company regarding 2004 examination and strategy for resolution of case (1.5); analyze issues regarding strategy (0.5) | 2.50 | $ 325.00/hr | $ 812.50 |
| 03/25/2015 | RGG | Research regarding KERP policies approval (0.3); correspondence to client regarding same (0.1) | 0.40 | $ 325.00/hr | $ 130.00 |

| | |
|---|---|
| **Total Hours** | 5.70 hrs |
| **Total Services** | $ 1,927.50 |
| **Total Amount** | **$ 1,927.50** |

| In Reference To: 06 - Plan/Disclosure Statement/Confirmation (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/03/2015 | RGG | Office conference with chief financial officer regarding outstanding matters (0.8); Office conferences at offices of client with chief executive officer, chief financial officer and representatives of parent company to discuss structure of workout (4.8) | 5.60 | $ 325.00/hr | $ 1,820.00 |
| 03/03/2015 | RGG | Begin work on pro forma draft of plan outline | 0.80 | $ 325.00/hr | $ 260.00 |
| 03/12/2015 | RGG | Analyze pro forma draft financial statement projections in connection with initial preparation of plan of relations; correspondence to file outlining notes | 0.70 | $ 325.00/hr | $ 227.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| 03/13/2015 | RGG | At offices of client for meetings with chief executive officer and chief financial officer and L. Warman regarding strategy in case, financial projections and plan of reorganization (3.5) | 3.50 | $ 325.00/hr | $ 1,137.50 |
|---|---|---|---|---|---|
| 03/13/2015 | LW | Meeting with clients to discuss various plan options. | 3.50 | $ 400.00/hr | $ 1,400.00 |
| 03/14/2015 | LW | Analysis of various plan alternatives in light of input from committee and discussions with client. | 2.40 | $ 400.00/hr | $ 960.00 |
| 03/24/2015 | RGG | Work on plan term sheet | 0.80 | $ 325.00/hr | $ 260.00 |
| 03/26/2015 | RGG | Review, revise and supplement draft of plan term sheet (1.8); Correspondence exchange with client regarding core terms of plan (0.3) | 2.10 | $ 325.00/hr | $ 682.50 |

| | |
|---|---|
| **Total Hours** | 19.40 hrs |
| **Total Services** | $ 6,747.50 |
| **Total Amount** | **$ 6,747.50** |

| **In Reference To: 08 - Claims Administration (Services)** | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |
| 03/02/2015 | LW | Exchange communications with Mark Stout, counsel for Infomage re its request to be treated as a critical vendor. | 0.30 | $ 400.00/hr | $ 120.00 |
| 03/02/2015 | RGG | Analyze issues regarding strategy regarding payment of Informage claim | 0.40 | $ 325.00/hr | $ 130.00 |
| 03/04/2015 | LW | Review and discuss Infomage demands for changed post petition payment terms with client representatives. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/05/2015 | LW | Conference call with Infomage representatives and client representatives to continue to negotiate post petition terms. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/09/2015 | LW | Preliminary review of Kapai's proof of claim (.5); telephone conference with client regarding same and strategy going forward. (.6) | 1.10 | $ 400.00/hr | $ 440.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/10/2015 | LW | Discussion with committee counsel regarding Kapai R2004 exam and potential mediation to resolve AutoOpt's claims; discuss same with client. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/10/2015 | LW | Discussion with Kapai's attorney regarding extending answer date due to his trial schedule; discuss with client and notify counsel for Kapai of extension. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | RGG | Telephone conference with chief financial officer regarding payment of Innov Source | 0.30 | $ 325.00/hr | $ 97.50 |
| 03/11/2015 | LW | Continued negotiations to resolve concerns by Infomag concerning their claims and post petition operations. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/14/2015 | LW | Telephone call with Mark Stout regarding Infomage request for court approval of a deposit and shortened payment terms and current status of the case; send follow up email to client regarding same and review response. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/15/2015 | LW | Draft and circulate to client a proposed deposit agreement with Infomag and exchange emails re same (.7); circulate to Infomag counsel with accompanying letter (,5).. | 1.20 | $ 400.00/hr | $ 480.00 |
| 03/16/2015 | RGG | Correspondence exchange with client and with auditors regarding filing of extensions for tax returns and status of payment of prepetition taxes (0.5); telephone conference with chief financial officer regarding clarification regarding same (0.4) | 0.90 | $ 325.00/hr | $ 292.50 |
| 03/16/2015 | LW | Telephone call to discuss Kapai settlement proposal with clients (1.); exchange follow up emails with client (.5) | 1.50 | $ 400.00/hr | $ 600.00 |
| 03/16/2015 | LW | Review and respond to emails from clients regarding requests by vendors for post-petition payments and procedure to determine filing and payment of various taxes. | 0.70 | $ 400.00/hr | $ 280.00 |
| 03/16/2015 | LW | Review latest draft agreement sent by Infomage and discuss with client. | 0.70 | $ 400.00/hr | $ 280.00 |
| 03/17/2015 | LW | Review updated draft agreement from Infomag counsel and discuss with client. | 0.50 | $ 400.00/hr | $ 200.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| 03/18/2015 | LW | Exchange calls and emails with counsel for Infomag and the committee attempting to negotiate an agreed treatment of Infomag in an appropriate format; review issues with client. | 2.00 | $ 400.00/hr | $ 800.00 |
|---|---|---|---|---|---|
| 03/19/2015 | RGG | Review and analyze purported transfers to parent identified by AutoOpt; correspondence to client requesting additional data regarding same | 0.90 | $ 325.00/hr | $ 292.50 |
| 03/19/2015 | RGG | Correspondence exchange with lawsuit settlement attorney regarding payments/automatic stay/proof of claim | 0.40 | $ 325.00/hr | $ 130.00 |
| 03/19/2015 | LW | Telephone call with client, Infomag client and counsel to negotiate acceptable resolution of their claim and contract issues. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/20/2015 | LW | Telephone call with counsel for committee and Infomag concerning a resolution to their issues. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/24/2015 | LW | Extensive review of documents relating to kapai's claims and the debtor's claims against Kapai. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/27/2015 | LW | Review Infomag proposed motion and order and discuss with client. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/27/2015 | LW | Discussions with counsel for Infomage to resolve final issues of agreement; discuss with client as well. | 0.40 | $ 400.00/hr | $ 160.00 |
| 03/31/2015 | RGG | Review and analyze Department of Labor audit request (0.3); telephone conference with Lynnette Warman regarding strategy regarding same; correspondence exchange with client regarding same | 0.70 | $ 325.00/hr | $ 227.50 |

| | |
|---|---|
| **Total Hours** | 20.10 hrs |
| **Total Services** | $ 7,770.00 |
| **Total Amount** | **$ 7,770.00** |

| In Reference To: 09 - AutoOpt Litigation (Services) | | | | | |
|---|---|---|---|---|---|
| **Date** | **By** | **Services** | **Hours** | **Rates** | **Amount** |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2015 | LW | Begin gathering documents and materials; and begin to review them in preparation for drafting R2004 exam motions of Kunal Kapai and Dipesh Shah; (2.0); exchange emails with S.Fleckman regarding same (.5) | 2.50 | $ 400.00/hr | $ 1,000.00 |
| 03/04/2015 | LW | Begin drafting R2004 exam (2.0); telephone conference with client representatives regarding background facts regarding same (.5) | 2.50 | $ 400.00/hr | $ 1,000.00 |
| 03/04/2015 | LW | Research regarding AutoOpt corporate status; review prior discovery sent by GTL to AutoOpt; continue drafting AutoOpt R2004 exam motion. | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/04/2015 | LW | Telephone call with S.Fleckman and client representatives to discuss details concerning claims against AutoOpt and Kapai | 0.70 | $ 400.00/hr | $ 280.00 |
| 03/06/2015 | LW | Begin to develop R2004 exam motion of AutoOpt; forward to Tim O'Neil. Forward to client. | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/06/2015 | LW | Telephone call with clients to discuss revisions and updates to R2004 exam motions of AutoOpt and Kapai. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/07/2015 | LW | Review and revise R2004 exam motion in light of additional revisions and suggestions from clients. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/09/2015 | RGG | Review, revise and supplement 2004 requests (0.4); research regarding sanctions motions in relation to 2004 motions (0.5); internal analysis of issues regarding same (0.6) | 1.50 | $ 325.00/hr | $ 487.50 |
| 03/09/2015 | RGG | Research facts regarding violation of automatic stay by AutoOpt (0.5); strategy analysis regarding same (0.4) | 0.90 | $ 325.00/hr | $ 292.50 |
| 03/09/2015 | LW | Continued work on text and exhibits for R2004 motion of AutoOpt. | 3.00 | $ 400.00/hr | $ 1,200.00 |
| 03/10/2015 | LW | Draft order granting R2004 exam motion for AutoOpt. Circulate same to client. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/10/2015 | RGG | Review and analyze draft of motion for 2004 examination of former officer (0.3); strategy analysis of same, other case strategy issues and resolution of AutoOpt claims (0.8) | 1.10 | $ 325.00/hr | $ 357.50 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2015 | LW | Discussions with client regarding committee's request to attempt a mediation with AutoOpt and issues related thereto. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | LW | Continued discussions with the committee and clients regarding timing of potential mediation, parameters of mediation proposed by AutoOpt and related issues. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | LW | Circulate draft order regarding R2004 exam of D.Shah; make requested revisions; telephone call with H.Spector regarding issues; upload order to the ecf and email information regarding order to S.Rascoe. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/11/2015 | LW | Draft discovery requests to be attached to R2004 exam motion of Dipesh Shah | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/12/2015 | LW | Discuss R2004 motion revisions with client representatives; review and revise same; add additional exhibits to same; review and revise request for production and proposed order; exchange emails with client to obtain additional exhibits. Review various documents from litigation file regarding factual recitation. | 4.00 | $ 400.00/hr | $ 1,600.00 |
| 03/13/2015 | LW | Obtain and review last of the exhibits to be attached; Review, revise, finalize file and serve the R2004 exam motion, exhibits and proposed order regarding Dipesh Shah | 3.50 | $ 400.00/hr | $ 1,400.00 |
| 03/13/2015 | LW | Discuss litigation issues and potential mediation terms with H.Spectre and others. | 0.20 | $ 400.00/hr | $ 80.00 |
| 03/14/2015 | LW | Review filed R2004 motion for examination and exhibits, transmit with cover letter to client. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/18/2015 | RGG | Attempted telephone conference with asset purchaser | 0.20 | $ 325.00/hr | $ 65.00 |
| 03/18/2015 | LW | Review spreadsheet of purported insider transfers emailed to me by counsel for AutoOpt in violation of J.Fitzwater's confidentiality order; discuss same with client and client's former counsel. | 2.00 | $ 400.00/hr | $ 800.00 |
| 03/19/2015 | LW | Comparison of client records to summary of purported insider transfers provided by AutoOpt in violation of the Fitzwater confidentiality agreement. | 0.50 | $ 400.00/hr | $ 200.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2015 | LW | Review draft exhibit list, witness list and potential questions for witnesses prepared by R.Grant and provide comments. | 1.00 | $ 400.00/hr | $ 400.00 |
| 03/25/2015 | LW | Review documents emailed to me by Dipesh Shah as support of his objection to the R2004 exam motion; circulate to team. | 0.60 | $ 400.00/hr | $ 240.00 |
| 03/26/2015 | RGG | Correspondence exchange with Jason Binford regarding status of Howard Spector response (0.2); review and analyze proposal by Howard Spector (0.1); analyze issues regarding proposal and proposed counter offer (0.8); review revised settlement draft of counteroffer (0.5); transmit same for approval (0.1); telephone conference with Jason Binford regarding preparation for hearing (0.6); Analyze issues regarding preparation for Monday hearing (0.9); Telephone conference with Jason Binford regarding his analysis of documents produced and permission to share with committee members (1.0) | 4.20 | $ 325.00/hr | $ 1,365.00 |
| 03/26/2015 | LW | Read and analyze cases filed by AutoOpt in support of their objection. | 1.00 | $ 400.00/hr | $ 400.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| 03/27/2015 | RGG | Consideration and analysis of proposed agreement on Protective Order language with AutoOpt (0.5); correspondence to client regarding same (0.1); review, revise and supplement draft of paragraph 12 to incorporate proposed counteroffer (0.4); correspondence to committee counsel extending objection deadline (0.1); correspondence to committee counsel regarding confidentiality of confidentiality agreement (0.2); continue to work on preparation of exhibits for hearing (2.7); prepare list of inquiries to counsel for Committee regarding prohibited disclosure of confidential information to Committee (0.5); review and analyze same (0.4); review, revise and supplement proposed witness and exhibit list (0.5); memorandum to Lynnette Warman regarding proposed witness and exhibit list (0.1); coordinate location of regarding needed exhibits (0.5); Attempt to communicate with California counsel regarding purchase of assets (0.3); correspondence to Howard Spector regarding proposal (0.3); analyze issues regarding response of Howard Spector to proposed settlement with AutoOpt on confidentiality (1.0); Telephone conference with Howard Spector regarding objection to motion to seal and details regarding settlement offer (0.4); review revise and supplement draft of revisions to paragraph 12 (0.4); transmit same to Howard Spector (0.1); Finalize and coordinate filing of witness and exhibit list (0.4); transmit exhibits to other parties (0.3); finalize, file and coordinate service of motion to seal (0.5); Correspondence to court deputy regarding procedure regarding same (0.2); Review Jason Binford responses to inquiries (0.3); analyze issues regarding same (0.5); telephone conference with Jason Binford regarding same (0.5); Review and analyze witness and exhibit list file by other parties; review and analyze responses of other parties (1.0); telephone conference with Michelle Shriro regarding preparation for hearing (0.5) | 10.10 | $ 325.00/hr | $ 3,282.50 |
| 03/27/2015 | LW | Begin to develop argument to be presented at R2004 hearing of AutoOpt. | 1.00 | $ 400.00/hr | $ 400.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | | | |
|---|---|---|---|---|---|
| 03/29/2015 | RGG | Prepare cross examination questions for Dipesh Shah and Kunal Kapai (1.9); Coordinate preparation of exhibit binders (0.3); prepare for conference call with client regarding preparation for hearing (0.8); extended telephone conference with client representatives regarding preparation for hearing (2.1); continue preparation for hearing (0.4) | 5.50 | $ 325.00/hr | $ 1,787.50 |
| 03/29/2015 | LW | Telephone call with potential witnesses to prepare for hearing on R2004 motion; review and revise potential questions; final review of AutoOpt cases; revise and finalize argument on behalf of debtor; review finalized exhibit book and finalize materials to bring to the hearing. | 5.00 | $ 400.00/hr | $ 2,000.00 |
| 03/30/2015 | RGG | Prepare for hearing on protective order including preparation of argument outline (2.9); telephone conference with Shirley Rasco regarding procedure with respect to motion to seal (0.3); office conference with client regarding preparation for hearing (1.4); attend hearing (0.6); office conference with counsel regarding debriefing (0.4); office conference with client regarding same and regarding production of documents (0.5) | 6.10 | $ 325.00/hr | $ 1,982.50 |

| | |
|---|---|
| **Total Hours** | 69.60 hrs |
| **Total Services** | $ 25,620.00 |
| **Total Amount** | **$ 25,620.00** |

**In Reference To: 10 - Chapter 5 Actions (Services)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 03/14/2015 | LW | Summarize call with Kunal Kapai's attorney regarding pending matters and discuss strategy going forward. | 0.50 | $ 400.00/hr | $ 200.00 |
| 03/20/2015 | RGG | Research regarding collection of assets from parent | 0.50 | $ 325.00/hr | $ 162.50 |

| | |
|---|---|
| **Total Hours** | 1.00 hrs |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | |
|---|---|
| **Total Services** | $ 362.50 |
| **Total Amount** | **$ 362.50** |

| In Reference To: 12 - Expenses (Expenses) | | | |
|---|---|---|---|
| **Date** | **By** | **Expenses** | **Amount** |
| 03/03/2015 | RGG | **Printing/Copying:** Service of Motion regarding Secured Credit Financing | $ 61.03 |
| 03/06/2015 | RGG | **Filing Fee:** Filing Fee - Adding Creditors to Matrix | $ 30.00 |
| 03/06/2015 | RGG | **Printing/Copying:** Mailout - Supplemental Notice of Case | $ 207.20 |
| 03/11/2015 | RGG | **Printing/Copying:** Outside Photocopy and Assembly - Service of Order regarding First Day Hearings | $ 96.93 |
| 03/12/2015 | RGG | **Printing/Copying:** Outside Photocopy and Assembly - Service of Ordinary Course Professionals Motion (Inv. 46043) | $ 53.51 |
| 03/30/2015 | RGG | **Printing/Copying:** Outside Photocopy and Assembly - Exhibit Binders for Protective Order Hearing (Inv. 46586) | $ 348.44 |

| | |
|---|---|
| **Total Expenses** | $ 797.11 |
| **Total Amount** | **$ 797.11** |

| | |
|---|---|
| **Total Hours** | 281.35 hrs |
| **Total Services** | $ 102,282.50 |
| **Total Expenses** | $ 797.11 |
| **Total Invoice Amount** | **$ 103,079.61** |
| **Previous Balance** | **$ 45,111.62** |
| **Balance (Amount Due)** | **$ 148,191.23** |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
| --- | --- |
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

**Receipts:**

**Date:** 3/6/2015 12:00:00 AM
**Expense Type:** Printing/Copying
**Description:** Mailout - Supplemental Notice of Case

3/9/2015           Invoice



*Elite Document Technology-Dallas*

# INVOICE

www.elitedocutech.com

| Date | Invoice # |
| --- | --- |
| 3/6/2015 | 46279 |

**Call us today to schedule your demo of the VIEWPOINT E-DISCOVERY PLATFORM!!**

Job #: EDT_046279

| Bill To | | | | |
| --- | --- | --- | --- | --- |
| Richard Grant<br>Culhane Meadows PLLC<br>100 Crescent Court Suite 700<br>Dallas, TX 75201 | | | | |
| | **Client Ref. #** | **Terms** | **Rep** | **Ordered By** |
| | Mailout \| GTL 3-2-15 | Net 30 | TR | Richard Grant |

| Description | Qty | Rate | Amount |
| --- | --- | --- | --- |
| REPRO:Mail-out | 362 | $0.100 | $36.20T |
| MISC:MAIL-Creditor | 181 | $0.350 | $63.35T |
| POSTAGE:Postage | 176 | $0.480 | $84.48 |
| MISC:MAIL-International Postage | 11 | $1.360 | $14.96 |

GTL – Supplemental Notice of Case 3-5-15"

Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party. Dispute of Charges Client must dispute charges within 10 days of invoice date. Client agrees that failure to dispute charges within 10 days of invoice date will result in forfeiture of Client's right to dispute and will render Client liable for total amount as invoiced.

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com

CULHANE MEADOWS PLLC

**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

A 5% late fee will be applied to any invoice over 30 days past due.

| | | | |
|---|---|---|---|
| We accept VISA, Mastercard, and AMEX. | | Subtotal: | $198.99 |
| | | Sales Tax (0.0825): | $8.21 |
| *Customer Signature:* | *Date:* | Total: | $207.20 |

Tax ID Number:
33-1029748

400 N. Saint Paul St., Suite 1300, Dallas, TX 75201. 214-698-5199

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

**Date:** 3/3/2015 12:00:00 AM
**Expense Type:** Printing/Copying
**Description:** Service of Motion regarding Secured Credit Financing



3/9/2015                                     Invoice

www.elitedocutech.com

**INVOICE**

*Elite Document Technology-Dallas*

| Date | Invoice # |
|---|---|
| 3/3/2015 | 46224 |

Call us today to schedule your demo of the VIEWPOINT E-DISCOVERY PLATFORM!!

Job #: EDT_046224

| Bill To | | | | |
|---|---|---|---|---|
| Richard Grant | | | | |
| Culhane Meadows PLLC | | | | |
| 100 Crescent Court Suite 700 | **Client Ref. #** | **Terms** | **Rep** | **Ordered By** |
| Dallas, TX 75201 | Mailout | GTL 3-2-15 | Net 30 | TR | Richard Grant |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| REPRO:Mail-out | 185 | $0.100 | $18.50T |
| MISC:MAIL-Creditor | 37 | $0.350 | $12.95T |
| POSTAGE:Postage | 36 | $0.690 | $24.84 |
| MISC:MAIL-International Postage | 1 | $2.150 | $2.15 |

GTL – Secured Credit Financing

Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party. Dispute of Charges: Client must dispute charges within 10 days of invoice date. Client agrees that failure to dispute charges within 10 days of invoice date will result in forfeiture of Client's right to dispute and will render Client liable for total amount as invoiced.

A 5% late fee will be applied to any invoice over 30 days past due.

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com

CULHANE MEADOWS PLLC

**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | | |
|---|---|---|---|
| We accept VISA, Mastercard, and AMEX. | | **Subtotal:** | $58.44 |
| | | **Sales Tax (0.0825):** | $2.59 |
| ***Customer Signature:*** | ***Date:*** | **Total:** | $61.03 |

Tax ID Number:
33-1029748

400 N. Saint Paul St, Suite 1300, Dallas, TX 75201. 214-698-5199

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

**Date:** 3/11/2015 12:00:00 AM
**Expense Type:** Printing/Copying
**Description:** Outside Photocopy and Assembly - Service of Order regarding First Day Hearings

Invoice                                                                 Page 1 of 1



**INVOICE**

*Elite Document Technology-Dallas*

| Date | Invoice # |
|---|---|
| 2/11/2015 | 45991 |

www.elitedocutech.com

Call us today to schedule your demo of the VIEWPOINT
E-DISCOVERY PLATFORM!!

Job #: EDT_045991

| Bill To |
|---|
| Richard Grant
Culhane Meadows PLLC
100 Crescent Court Suite 700
Dallas, TX 75201 |

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| GTL-First Day Pleadings | Net 30 | TR | Richard Grant |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| REPRO:Mail-out | 540 | $0.100 | $54.00T |
| MISC:MAIL-Creditor | 36 | $0.350 | $12.60T |
| POSTAGE:Postage | 36 | $0.690 | $24.84 |

GTL – First Day Pleadings
15-40248 (8)Order on Request for Emergency Hearing

Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party. Dispute of Charges: Client must dispute charges within 10 days of invoice date. Client agrees that failure to dispute charges within 10 days of invoice date will result in forfeiture of Client's right to dispute and will render Client liable for total amount as invoiced.

**A 5% late fee will be applied to any invoice over 30 days past due.**

We accept VISA, Mastercard, and AMEX.

| Subtotal: | $91.44 |
|---|---|

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | |
|---|---|---|
| | Sales Tax(0.0825): | $5.49 |
| Customer Signature: | Date: | Total: | $96.93 |

Tax ID Number:
33-1029748          400 N. Saint Paul St., Suite 1300, Dallas, TX 75201. 214-698-5199

https://pts.doculogix.com//pts/invoice/auto/invoice.asp?id=402299          2/19/2015

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

**Date:** 3/30/2015 12:00:00 AM
**Expense Type:** Printing/Copying
**Description:** Outside Photocopy and Assembly - Exhibit Binders for Protective Order Hearing (Inv. 46586)

Invoice                                                                                   Page 1 of 1



www.elitedocutech.com

**INVOICE**

*Elite Document Technology-Dallas*

| Date | Invoice # |
|---|---|
| 3/30/2015 | 46586 |

Call us today to schedule your demo of the VIEWPOINT
E-DISCOVERY PLATFORM!!

Job #: EDT_046586

**Bill To**

Richard Grant
Culhane Meadows PLLC
100 Crescent Court Suite 700
Dallas, TX 75201

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| GTL Exhibit Binder | Net 30 | TR | Richard Grant |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| BLOWBACKS:8.5 X 11 [B&W] Prints | 1836 | $0.080 | $146.88T |
| BINDING:GBC | 6 | $2.500 | $15.00T |
| PROJECT MANAGEMENT:Project Management | 0.2 | $100.000 | $20.00T |
| Download docs from client email and prepare for printing (3/29/2015 7:36:07 AM - 3/29/2015 7:45:07 AM) | | | |
| MISC:Delivery | 1 | $140.000 | $140.00T |

Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party. Dispute of Charges: Client must dispute charges within 10 days of invoice date. Client agrees that failure to dispute charges within 10 days of invoice date will result in forfeiture of Client's right to dispute and will render Client liable for total amount as invoiced.

**A 5% late fee will be applied to any invoice over 30 days past due.**

We accept VISA, Mastercard, and AMEX.

| Subtotal: | $321.88 |
|---|---|

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | |
|---|---|---|
| | Sales Tax(0.0825): | $26.56 |
| *Customer Signature:* | *Date:* | Total: $348.44 |

Tax ID Number:
33-1029748         400 N. Saint Paul St., Suite 1300, Dallas, TX 75201. 214-698-5199

https://pts.doculogix.com/pts/invoice/auto/invoice.asp?id=414745          4/1/2015

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

**Date:** 3/12/2015 12:00:00 AM
**Expense Type:** Printing/Copying
**Description:** Outside Photocopy and Assembly - Service of Ordinary Course Professionals Motion (Inv. 46043)

Invoice                                                                 Page 1 of 1



**Elite Document Technology-Dallas**

# INVOICE

www.elitedocutech.com

| Date | Invoice # |
|---|---|
| 3/12/2015 | 46403 |

Call us today to schedule your demo of the VIEWPOINT
E-DISCOVERY PLATFORM!!

Job #: EDT_046403

| Bill To |
|---|
| Richard Grant<br>Culhane Meadows PLLC<br>100 Crescent Court Suite 700<br>Dallas, TX 75201 |

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| GTL 3-11-15 | Net 30 | TR | Richard Grant |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| REPRO:Mail-out | 185 | $0.100 | $18.50T |
| MISC:MAIL-Creditor | 37 | $0.350 | $12.95T |
| POSTAGE:Postage | 36 | $0.480 | $17.28 |
| MISC:MAIL-International Postage | 1 | $2.190 | $2.19 |

GTL – Ordinary Course Professionals"

Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party. Dispute of Charges: Client must dispute charges within 10 days of invoice date. Client agrees that failure to dispute charges within 10 days of invoice date will result in forfeiture of Client's right to dispute and will render Client liable for total amount as invoiced.

**A 5% late fee will be applied to any invoice over 30 days past due.**

We accept VISA, Mastercard, and AMEX.

| Subtotal: | $50.92 |
|---|---|

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

| | | |
|---|---|---|
| | Sales Tax(0.0825): | $2.59 |
| *Customer Signature:* | *Date:* | Total: $53.51 |

Tax ID Number:
33-1029748          400 N. Saint Paul St., Suite 1300, Dallas, TX 75201. 214-698-5199

https://pts.doculogix.com/pts/invoice/auto/invoice.asp?id=410780                    4/1/2015

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

## Trust Account Summary

**Billing Period: 03/01/2015 - 04/23/2015**

| Client: GTL (USA), Inc. - Debtor in Possession | General Matter Trust | | |
|---|---|---|
| **Total Deposits** | **Total Disbursements** | **Current Balance** |
| $44,108.00 | $0.00 | $44,108.00 |

| Date | Transaction | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| 03/11/2015 | Received From-GTL (USA), Inc. - Debtor in Possession | $44,108.00 | | $44,108.00 |

**Culhane Meadows PLLC**
PO Box 49716
Atlanta, GA 30359
accounting@culhanemeadows.com



**GTL (USA), Inc. - Debtor in Possession**
5200 Tennyson Parkway, Suite 200
Plano, TX 75024

| Invoice Date | Invoice Number |
|---|---|
| 04/23/2015 | 25096 |
| **Terms** | **Service Through** |
| Net 30 | 03/31/2015 |

## User Hours Summary

**Billing Period: 03/01/2015 - 03/31/2015**

| User Hour Totals | | | |
|---|---|---|---|
| **User** | **Hours Billed** | **Rate/Hour** | **Amount Billed** |
| Robert Dremluk | 1.70 | $525.0000 | $892.50 |
| Lynnette Warman | 140.05 | $400.0000 | $56,020.00 |
| Richard G Grant | 137.10 | $325.0000 | $44,557.50 |
| Cheryl Diaz | 2.50 | $325.0000 | $812.50 |

**Please remit payments via check to:**
Culhane, Meadows, Haughian & Walsh, PLLC
P.O. Box 49716
Atlanta, GA 30359

**Please remit electronic payments to:**

Culhane, Meadows. Haughian & Walsh, PLLC
Routing/ABA# is: 111000614
Operating Account number is: 703239066
International SWIFT Code (Chase Bank): CHASUS33
JPMorgan Chase Bank, N.A. (201)
2051 Long Prairie Rd.
Flower Mound, TX 75022

Tax ID # 46-2822560